# United States Bankruptcy Court
## Middle District of Florida

# Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Fiddler's Creek, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**8156 Fiddler's Creek Parkway**<br>**Naples, FL**<br>ZIP Code **34114** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Collier** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7    ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9       of a Foreign Main Proceeding<br>■ Chapter 11<br>☐ Chapter 12  ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13    of a Foreign Nonmain Proceeding |

**Tax-Exempt Entity**
(Check box, if applicable)
☐ Debtor is a tax-exempt organization
under Title 26 of the United States
Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
☐ Debts are primarily consumer debts,
defined in 11 U.S.C. § 101(8) as
"incurred by an individual primarily for
a personal, family, or household purpose."
■ Debts are primarily
business debts.

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed<br>to insiders or affiliates) are less than $2,190,000.<br><br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**
■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ■<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ■<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ■<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Fiddler's Creek, LLC** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**See Attached List** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br>Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Fiddler's Creek, LLC** |
|---|---|

### Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
   Signature of Debtor

**X** _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

**X** **/s/ Paul J. Battista**
   Signature of Attorney for Debtor(s)

   **Paul J. Battista 884162**
   Printed Name of Attorney for Debtor(s)

   **Genovese Joblove & Battista, P.A.**
   Firm Name
   **100 SE 2nd Street**
   **Suite 4400**
   **Miami, FL 33131**

   Address

   **305-349-2300  Fax: 305-349-2310**
   Telephone Number
   **February 23, 2010**
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Anthony DiNardo**
   Signature of Authorized Individual
   **Anthony DiNardo**
   Printed Name of Authorized Individual
   **Authorized Officer**
   Title of Authorized Individual
   **February 23, 2010**
   Date

UNITED STATES BANKRUPTCY COURT
**MIDDLE DISTRICT OF FLORIDA**
Fort Myers Division
www.flmb.uscourts.gov

In re:

| | Case No. 10- |
|---|---|
| FIDDLER'S CREEK, LLC. | Chapter 11 |

_____/

## LIST OF ALL PENDING BANKRUPTCY CASES FILED BY DEBTOR AND ANY SPOUSE, PARTNER, OR AFFILIATE OF DEBTOR

1.   Fiddler's Creek LLC
2.   951 Land Holding LLC
3.   DY Associates LLC
4.   GBFC Development LLC
5.   FC Marina LLC
6.   FC Beach LLC
7.   FC Golf LLC
8.   DY Land Holdings II, LLC
9.   FC Parcel 73, LLC
10.  FC Commercial, LLC
11.  FC Hotel LLC
12.  FC Resort LLC
13.  Gulf Bay Hospitality Company LLC
14.  Gulf Bay Hotel Company LLC
15.  GBP Development LLC
16.  GB Peninsula Ltd.
17.  951 Land Holdings Ltd.
18.  DY Land Associates Ltd.
19.  GBFC Development Ltd.
20.  GBFC Marina Ltd.
21.  FC Beach Ltd.
22.  FC Golf Ltd.
23.  FC Hotel Ltd.
24.  FC Resort Ltd.
25.  Gulf Bay Hospitality Ltd.
26.  Gulf Bay Hotel Company Ltd.
27.  GBP Development Ltd.
28.  Fiddler's Creek Management Inc.

### *FIDDLER'S CREEK, LLC*

**MANAGER'S UNANIMOUS WRITTEN CONSENT
AUTHORIZING THE FILING OF CHAPTER 11 BANKRUPTCY
PROCEEDINGS IN LIEU OF A MEETING AND RELATED MATTERS**

The undersigned Aubrey Ferrao, on behalf of GBFC II, L.P., a member and the authorized manager ("Manager") of Fiddler's Creek, LLC ("Fiddler's Creek" or the "Company"), and on behalf of GBFC II Two, LLC, a member of the Company, does hereby waive all formal requirements, including the necessity of holding a formal or informal meeting, and any requirements for notice, and does hereby consent in writing, notwithstanding any other agreement or understanding (written or verbal) to the contrary, to the adoption of the following Resolutions and taking of the following actions pursuant to the provisions of Section 608.4231 of the Florida Statutes, in lieu of a meeting of the Company:

**BE IT RESOLVED** that the undersigned, hereby adopts these Resolutions, notwithstanding any term(s) or provision(s) (the "Other Provisions") of any agreement(s) or understanding(s) to the contrary to which the Company is a party, whether written or verbal ("Other Agreements"), and to the extent there are any such Other Provisions or Other Agreements, hereby directs that these Resolutions shall hereby control, supersede and replace such Other Provisions, and any such Other Agreements are hereby modified to reflect the terms and provisions set forth in these Resolutions.

**BE IT FURTHER RESOLVED** that the undersigned, on behalf of the Company, authorizes and empowers Anthony DiNardo (the "Authorized Officer"), to file a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Middle District of Florida on behalf of the Company, which filing be and the same is hereby approved (the "Chapter 11 Proceedings"); and

**BE IT FURTHER RESOLVED** that the Authorized Officer, is hereby authorized and directed, in the name of the Company and on its behalf, to seek such orders from the Bankruptcy Court, including without limitation, orders regarding the operation of the business and the financing thereof, as he may deem necessary or advisable during the pendency of the Chapter 11 Proceedings, including taking any and all action necessary to comply with the duties and obligations of the Company under and related to the Bankruptcy Code, and in connection therewith, to execute and file with the Bankruptcy Court such motions, applications, pleadings, certifications, affidavits or other materials, including a disclosure statement and plan of reorganization, as the Authorized Officer may deem necessary or advisable and to retain all assistance from legal counsel, accountants, consultants and other professionals, and to take any and all actions, as he deems necessary or advisable with respect to the Chapter 11 Proceedings; and

**BE IT FURTHER RESOLVED** that the Company, through its Authorized Officer, is: (i) authorized to retain on behalf of the Company the law firm of Genovese Joblove & Battista, P.A. as general bankruptcy counsel to render legal services to and to represent the Company in connection with the Chapter 11 Proceedings and any other matters in connection therewith, including without limitation, in the preparation and prosecution of the Chapter 11 Proceedings and all proceedings related thereto; and (ii) to retain on behalf of the Company such other professionals that the Authorized Officer deems necessary or advisable to represent or assist the Company as is necessary in connection with the Chapter 11 Proceedings; and

**BE IT FURTHER RESOLVED**, that the Authorized Officer of the Company is hereby authorized, empowered and directed to do all things and to take all actions which such officer may deem necessary or advisable to accomplish the purposes and intent of the foregoing resolutions; and

**BE IT FURTHER RESOLVED,** that any and all actions previously taken by any director, member, manager, officer, employee or agent of the Company regarding or related to the subject matter of any and all of the foregoing resolutions are hereby ratified, confirmed and approved in all respects.

**BE IT FURTHER RESOLVED** that the foregoing Resolutions shall be effective as of the 11th day of February 2010.

IN WITNESS WHEREOF, the undersigned has hereunto set his hand and seal for the purposes herein expressed.

**Fiddler's Creek, LLC**

By:    GBFC II, L.P., a Delaware limited partnership,
        as manager and member of Fiddler's Creek, LLC

By:    GBFC II, LLC, a Delaware limited liability company,
        as sole general partner of GBFC II, L.P.

By:    Gulf Bay 100, Ltd., a Florida limited partnership, as sole member
        of GBFC II, LLC and limited partner of GBFC II, L.P.

By:    Gulf Bay 100, Inc., a Florida corporation, as sole general
        partner of Gulf Bay 100, Ltd.

By:    _____
        AUBREY J. FERRAO, as chief executive officer
        and not individually

By:    GBFC II Two, LLC, a Florida limited liability company,
        as member of Fiddler's Creek, LLC

By:    _____
        AUBREY J. FERRAO, as member
        and not individually

Fiddler's Creek, LLC
8156 Fiddler's Creek Pkwy
Naples, FL 34114

ADAMS, Kendal & Sheila
9018 Cascada Way #201
Naples, FL 34114

AMERICAN HOSPITALITY SUPPLY
7620 Northwest 6th Avenue
BOCA RATON, FL 33487

Paul J. Battista
Genovese Joblove & Battista, P.A.
100 SE 2nd Street
Suite 4400
Miami, FL 33131

ADT SECURITY SERVICES
PO BOX 371967
PITTSBURGH, PA 15250-7967

AMSAN FLORIDA
PO BOX 404468
ATLANTA, GA 30384-4468

A BEAUTIFUL FLORIDA WEDDING INC
2069 ISLA DE PALMA CIRCLE
NAPLES, FL 34119

AIELLO, Joseph & Carol
4159 Wendell
W. Bloomfield, MI 48323

AMUNDSON,  Anthony (Tony) & M
18 Muskrat Lane
Brewster, MA 02631

AAA
AAA- MAIL STOP 2
1000 AAA Drive
LAKE MARY, FL 32746-5063

ALBARELLI,  Mike & Susan
4 Hickory Drive
Chester, NJ 07930

AMUNDSON,  Tony & MARtine
18 Muskrat Lane
Brewster, MA 02631

ABBONDANDOLO, Vito & Maria
7 Libby Drive
Glen Cove, NY 11542

ALBERT USTER IMPORTS INC
PO BOX 770
GAITHERSBURG, MD 20884-0770

ANDERSON, Stephen & Mary
52 Gables Drive
Yammouth, ME 04096

ABC FIRE EQUIPMENT
5370 JAEGER RD
NAPLES, FL 34109

ALEXANDER / ROGERS, Alex & John
138 Tahiti Circle
Isles of Capri, FL 34113

ANGELOS SPECIALITY FOODS
4167 CENTRE GATE BLVD
SARASOTA, FL 34233

ABED, Dr. Susan & Sami
10500 Morning Light Court
South Lyon, MI 48178-8043

ALLEN, Curt & Stephanie
6 Westwood Country Club Dr.
St. Louis, MO 63131

ANTHONY, David & Holly
205 E. Prairie Avenue
Wheaton, IL 60187

ABLE GOLF SUPPLY LLC
1808 MALONE ST
LEHIGH ACRES, FL 33936

ALTEMUS,  Robert & Linda
2048 Valley Hill Road
Malvern, PA 19355

ANTIGUA GROUP INC
PO BPOX 5300
PEORIA, AZ 85385-5300

ADAMO, Frank & PULLANO, Jane
92 Beacon Drive
Sound Beach, NY 11789

AM PLAYER
12338 LOWER AZUSA RD
ARCARIA, CA 91006

AON RISK SERVICES INC OF N
PO BOX 7247-7376
PHILADELPHIA, PA 19170-7376

AQUAMATIC IRRIGATION SYSTEMS INC
6188 LEE ANN LANE
NAPLES, FL 34109

ARMSTRONG, Victor & Kae
45 N. Country Club
Bloomington, IL 61701

Ash City USA
PMB 816 60 Industrial Pkwy
BUFFALO, NY 14227

AURIEMMA, Joe & Nancy
420 South Western Avenue
Bartlett, IL 60103

AURIEMMA, Joseph & Nancy
420 South Western Avenue
Bartlett, IL 60103

AVALON RISK INC 35000004
240 CEDAR KNOLLS RD
SUITE 308
CEDAR KNOLLS, NJ 07927

BALDOCCI, Robert & Kathleen
7730 Mulberry Lane
Naples, FL 34114

BALDWIN, John & Jane-Lowe
215 W 91st Street #36
New York, NY 10024

BANASZAK, Edward & Carol
7638 Mulberry Lane
Naples, FL 34114

BARATTA, Johannes & Catharina
3770 Cotton Green Path Drive
Naples, FL 34114

BARRETT, Rick
185 Blue Point Road
Oakdale, NY 11769

BASKIN, Melvin & Linda   6/04 cr
3875 Crystal Waters Lane N. E.
Grand Rapids, MI 49525

BAYNE, David & Cheryl
1131 Boyce Road
Pittsburgh, PA 15241

BECKETT, Dr. Russell & Kathy
7119 N. County Rd 175 E
Springport, IN 47386

BEELER, Virgil & Patricia
7668 Mulberry Court
Naples, FL 34114

BEHLMER,   Francis & Patricia
10 Briarwood Lane
New Hartford, NY 13413

BEHLMER, Francis & Patricia
10 Briarwood Lane
New Hartford, NY 13413

BELDING GOLF BAG CO
1500 BEACON PLACE
OXNARD, CA 93033

BELLAGIO VILLAGE ASSOCIATIO
5067 Tamiami Trail East
NAPLES, FL 34113

BELLESTRI, Charles & Geraldine
6643 Cornerstone Lane
Rochester Hills, MI 48306

BENEDETTI, Richard & Shannon
44628 Broadmoor Circle North
Northville, MI 48168

BERGMOSER, Jerry & Sally
9006 Cascada Way #202
Naples, FL 34114

BERKLEY, Roger
89 Woodmont Drive
Woodcliff Lake, NJ 07677

BERNSTEIN, Alan & Nancy
3970 Deer Crossing Court #102
Naples, FL 34114

BERTHOLD, Gary & Sara
P.O. Box 1715
Elk Grove Village, IL 60009

BIGGIO, John & Carole
203 Braebarton Blvd
Steubenville, OH 43952

Birdy & Grace
15 Putnam Ave #401
Greenwich, CT 06830

BLAKELEY, Dennis & MARy
47555 Bellagio Drive
Northville, MI 48167

BRATCHER, Rick & Linda
112 Torrey Pine Drive
Brownsburg, IN 46112

BURNELL, Michael & Elisabeth
23 Atlantic Avenue
N. Hampton, NH 03862

BLICHER, Peter & Amy
8511 Mallard s Way
Naples, FL 34114

BREMNER, William & Debra
1256 Barberry Lane
Belvidere, IL 61008

BURNS, Katherine & CABAIN, Joh
7657 Mulberry Lane
Naples, FL 34114

BOLAND, Brian & Jody
16 Peach Tree Place
Upper Saddle River, NJ 07458

BRENNAN, Robert & Regina
2681 Bay Drive
Villas, NJ 08251

BUSSARD, Gary & Kim
5 Middlebrook Lane
St. Louis, MO 63141

BORRUSO, Patrick & Christine
5000 Royal Marco Way #534
Marco Island, FL 34145

BRENNAN, Robert J. & Jeanne
2681 Bay Drive
Villas, NJ 08251

BUSSEY, Buddy & Doreen
4 Windy Hill Lane
Atlantic Highlands, NJ 07716

BOTCHEOS, George
11 Winston Court
Medford, NJ 08055

BROOKS, Jean & ROMAN, Judith
2043 Meadow Gate
Akron, OH 44313

BUTLER, Rob & Linda
P.O. Box 550
Collingwood, Ontario Canada L9Y4B2

BOTCHEOS, George & Lorraine
11 Winston Court
Medford, NJ 08055

BROVITZ, Stacy
Ms. Lori Grandon, 1070 Wade Lane
Oakmont, CA 15139

CALLAWAY GOLF
PO BOX 9002
CARLSBAD, CA 92018-9002

BOVINO, Arthur & Rosemarie
300 Frankel Blvd
Merrick, NY 11566

BROVITZ, Stacy & GRANDON, Lori
1070 Wade Lane
Oakmont, CA 15139

CALLISTA CONDOMINIUM ASSOCN
5067 Tamiami Trail East
NAPLES, FL 34114

BOYER, Michael & Jenifer
50 Skyline Drive
Upper Saddle River, NJ 07458

BROWN, William & JoBeth
1406 West Adams Avenue
Kirkwood, MO 63122

CANTWELL, Sean & Veronica
284 Beaver Dam Road
Brookhaven, NY 11719

BOYLE, Brian / McHUGH, Scott
357 Highland Lane
Bryn Mawr, PA 19010

BUHL, Robert & Karen
10360 North Loma Circle
Grosse Ile, MI 48138

CAPOZZI, Frank & Jane
3866 Cotton Green Path Drive
Naples, FL 34114

CARBERRY, Michael & Colleen
860 Owens Lake Road
Alpharetta, GA 30004-7351

CHESEN, Paul
10312 Snowpine Way
Potomac, MD 20854

CLASSIC DIAMOND PLUMBING I
1717 J&C BLVD
NAPLES, FL 34109

CARPEDIEM SALES & MARKETING
4535 34th Street
ORLANDO, FL 32811

CHRISTENSEN,  Torben & Inga
9270 Campanile Circle #204
Naples, FL 34114

CLEARY,  John & Nancy
165 Tremont Street #1603
Boston, MA 02111

CARRIAGE LIMOUSINE LLC
678 BALD EAGLE DR STE #4
MARCO ISLAND, FL 34115

CHRISTENSEN, Clair & Margaret
4455 N. Pine Valley Loop
Lecanto, FL 34461-7860

CLEARY, John & Nancy
165 Tremont Street #1603
Boston, MA 02111

CARSWELL, Charles & MARgaret
1083 N. Collier Blvd. #323
Marco Island, FL 34145

CHURCH, John & Jennifer
1004 Middleton Court
Cramerton, NC 28032

COHN,  Mark & Ofra
8 Hidden Valley Way
Bedford, NY 10506-2018

CARY INDUSTIES INC
PO BOX 779
ESTERO, FL 33928

CIARAMITARO,  Mike & Judy
52462 Cheswick Court
Shelby Twp, MI 48315

Collier County Tax Collector
2800 N. Horseshoe Drive
Naples, FL 34104

CENTURY LINK
PO BOX 96064
CHARLOTTE, NC 28296-0064

CINTAS CORPORATION
12650 WESTLINKS DRIVE
Suite 2
FT MYERS, FL 33913

COMBES, John & Mary Kaye
4575 Cardinal Cove Lane
Naples, FL 34114

CHANEY Robert & Anita
9296 Menaggio Court #7-201
Naples, FL 34114

CINTAS CORPORATION #294
12650 WESTLINKS DRIVE
Suite 2
FT MYERS, FL 33913

CONDEE COOLING & ELECTRIC
25 FRONT STREET
MARCO ISLAND, FL 34145

CHANEY,  Robert & Anita
9296 Menaggio Court #7-201
Naples, FL 34114

CIRONE, Frank & Virginia
4633 N. Canfield
Norridge, IL 60656

COOK, Donald & Linda
2717 Callista Court #101
Naples, FL 34114

CHARDE,  Joseph & Julia
207 N. Collier Boulevard
Marco Island, FL 34145

Cit Group/Commercial Services
PO Box 1036
Charlotte, NC 28201-1036

COOPER,  Thomas & Connie Wh
16916 Ketch Ct Wolfe Runne
Lewes, DE 19958

COOPER. Jack & Karin
PO BOX   1130
Olathe, KS 66051

CRAVEN,   Brice & Kim
21 Partridge Run
Enfield, CT 06082

DAVID, RayMONd & Carole
8579 Bellagio Drive
Naples, FL 34114

CORNELL, Dr. Joseph & Carol
7625 Mulberry Lane
Naples, FL 34114

CREWS, Jeremy & Mary
8790 Park Central Drive
Richmond, VA 23227

DAVIDSONS
PO BOX-11214
RENO, NV 89510

CORRAO III, John Mark & Desiree
3789 East River Road
Grand Island, NY 14072

CROSSLEY, Gary & MARy Kay
1867 HIdden Oak Court
Liberty, MO 64068

DAVIS, William & Laura
43305 Hagen Court
South Riding, VA 20152

CORREIA,   Manuel & Rose Marie
9296 Menaggio Court #202
Naples, FL 34114

CURRAN, Dr. Daniel & RENZETTI, Dr. Olga
5121 Garden Spring Court
Dayton, OH 45429

CDR SALES INC
2787 N AIRPORT RD UNIT 408
FT. MYERS, FL 33907

CORREN, Peter & Leslie
44 Lake Road
Upper Saddle River, NJ 07458

CURTCO/GSM LLC
330 S PINEAPPLE AVE
SUITE 205
SARASOTA, FL 34236

DEAN, Alan & Jean
8037 W. 174th Place
Tinley Park, IL 60477

COSENZA, George & Lori
5113 Glenbrook Drive
Vienna, WV 26105

D'ANJOLELL,  Rob
651 Andover Road
Newtown Square, PA 19073

DeBAUGE, Laurent & ESHELMANR
940 Cape Marco Drive #2103
Marco Island, FL 34145

COSTELLO, Alex & Antoinette
9077 Cherry Oaks Trail #102
Naples, FL 34114

DALEY, Daniel & Anna
12501 Palos West Drive
Palos Park, IL 60464

DEBERADINIS, Anthony & Ann
563 Cherry Hill Rd.
Nazareth, PA 18064

COTTON GREEN HOME OWNERS ASSOC
c/o Platinum Property Mgmt
PO Box 9056
Naples, FL 34101-9056

DALEY, Robert & MARy
3740 Cotton Green Path Drive
Naples, FL 34114

DEGELSMITH, Douglas & Judy
21 Stornowaye
Chappaqua, NY 10514

CRANBERRY CROSSING
5067 Tamiami Trail East
NAPLES, FL 34114

DAUPHINAS, James & Celeste
18 Arrowhead Road
Leonister, MA 01453

DeLUCA, Joseph & MARy Jo
1841 St. Andrews Dr.
Oxford, MI 48371

Devant Sports Towels c/o Dynamic Br
3585 Atlanta Ave
ATLANTA, GA 30354

DORIA'S LANDSCAPING INC
PO BOX 8262
NAPLES, FL 34101-8262

EDER, Charles & Divorah
7686 Mulberry Lane
Naples, FL 34114

DEWALL,   Frederick & Sandy
23170 Itasca Avenue C.N.
Forest Lake, MN 55025

DRAY, David & Jill
8955 Lely Island Circle
Naples, FL 34113

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674

DEWAN, Michael & MARy
1462 Wilderness Hills Trail
Pinckney, MI 48169

DRAY, Donald & Janice
340 Blackhawk Park Ave.
Rockford, IL 61104

EERDSMANN, Joel & James
838 Cherry Street SE
Grand Rapids, MI 49506

DEX
PO BOX 660834
DALLAS, TX 75266-0834

DRUMHELLER, Thomas & Beverly
233 Going South Lane
Sylva, NC 28779

ELLA'S CAKE INC
4110 ENTERPRISE AVE
SUITE 105
NAPLES, FL 34104

DIETZEL, Dr. Herbert & Eileen
276 19th St.
Surf City, NJ 08008

DUMBAULD, Dan & Rebecca
2 Stone Wall Lane
Zionsville, IN 46077

ELLIOTT, Gregg & Beth
1920 Freeland Road
Bay City, MI 48706

DIETZEL, Herbert & Geoffrey
276 19th St.
Surf City, NJ 08008

DUMBAULD, Daniel & Rebecca
2 Stone Wall Lane
Zionsville, IN 46077

ELSE, Richard & Karen
23W 281 Windsor Court
Glen Ellyn, IL 60137

DIPIETRO,   Karl & Sharon
684 Allen Lane
Devon, PA 19333

DUNN, Daniel & Jessica Boland
8589 Bellagio Drive
Naples, FL 34114

EMERICK, Jack & Jo-Ann
P.O. Box 7
Marengo, IL 60152

DOBKINS, Stanley & Arlene
14016 Baywood Villages Drive
Chesterville, MO 63017

DUNN, James & Toni Ann Rufeh-
53 Wrights Mill Road
Armonk, NY 10504

EMERICK, Jack & JoAnn
P.O. Box 7
Marengo, IL 60152

Donald Ross
PO Box 4377
Pinehurst, NC 28374

EARTHY DELIGHT
1161 CLARK RD SUITE 260
DeWITT, MI 48820

ENGEL, Dennis
11600 Cedarview Drive
Cincinnati, OH 45249

ENGHAUSER, John & Val
9114 Cascada Way #201
Naples, FL 34114

FARLEY, Robert & Linda
9235 Tesoro Lane #101
Naples, FL 34114

FLOOD, T. Daniel
26200 Nathan
Grosse Ile, MI 48138

ENGLISH, James & Janet
3 Coleman Road
Goshen, NY 10924

FARRO, Charles & Jolee (FASOLA being
6480 Rockside Woods Blvd S., Suite #210
Independence, OH 44131

FLORIDA COCA COLA BOTTLING C
PO BOX 403390
ATLANTA, GA 30384-3390

ERYOU, Dennis & Emily
3836 Clipper Cove Drive
Naples, FL 34112-4238

FBS PROPERTY TAX ABATEMENT LLC
200 S Biscayne Boulevard
Suite 2300
MIAMI, FL 33131

Florida Financial Investments, Inc.
8156 Fiddler's Creek Pkwy
Naples, FL 34114

ESKEW, Philip & Ann
298 EMS W 17 Lane, PO BOX 550
North Webster, IN 46555

FERRARA, Peter
Harbour House 1 James Street
Northport, NE 11768

FLORIDA FINEST SEAFOOD
3628 NW 16TH
LAUDERHILL, FL 33311

EURO GOURMET INC
10312 SOUTHARD DR
BELTSVILLE, MD 20705

FIEDLER, William & Sharon
24 Frothingham Way
South Yarmoth, MA 02664

FLORIDA SPECIALITY FOOD SER
12423 62ND STREET #404
Largo, FL 33733

EVANS OIL COMPANY
3170 S HORSESHOE DR
PO BOX 856
NAPLES, FL 34106

Fifth Third Bank
c/o Alan Grunspan, Esq.
Carlton Fields, P.A.
100 SE 2nd St, Ste 4000
Miami, FL 33131

FLORIDA STATE GOLF ASSOCIA
8875 HIDDEN RIVER PKWY
STE 110
TAMPA, FL 33637

EWART,  Scott & Melinda
1463 The Links Drive
Oakville, Ontario Canada L6M 2P2

Fifth Third Bank
999 Vanderbuilt Beach Rd
Naples, FL 34108

FLORIDA TELCO SALES INC
720 NE 25TH AVE STE 35
CAPE CORAL, FL 33909

FACCHINI,  Michael
P.O. Box 1384
Plymouth, MA 02362

FINN, Richard & Debra
16 Standish Road
Wayland, MA 01778

FLYNN, James & Doreen
378 Cedar Avenue
Islip, NY 11751

FAIRWAY AND GREENE LTD
PO BOX 73
BRATTLEBORO, VT 05302-0073

FL COCA COLA BOTTLING COMPANY
PO BOX 403390
ATLANTA, GA 30384-3390

FOOTJOY / ACUSHNET COMPAN
PO BOX 532419
Charlotte, NC 28290-2419

FORAN, John & Pamela
P.O. Box 606
Yarmouth Port, MA 02675

FRIED, Bob & Noella
60 Windsor Drive
Pine Brook, NJ 07058

GEAR FOR SPORTS
12193 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FORTENER, Randy & Barbara
8229 Millhouse Lane
Dublin, OH 43016

FRIED, Robert & Noella
60 Windsor Drive
Pine Brook, NJ 07058

GEDDIS,  Corey & Bonnie
8442 Mallards Way
Naples, FL 34114

FORTESSA INC
22601 DAVIS DRIVE
CHANTILLY, VA 20151

FUMAR CIGARS ECO LLC
17801 Broadway Ave
Ft. Myers Bch, FL 33931

GEDDIS, Corey & Bonnie
8442 Mallards Way
Naples, FL 34114

FOX,  James & MARy
P.O. Box 203
Tabernash, CO 80478

GAGLIARDI, Anthony & Jody
7 Edgewood Court
N. Caldwell, NJ 07006

GENE'S 5TH AVENUE FLORIST
1089 N COLLIER BLVD #407
MARCO ISLAND, FL 34145

FOX,  Jim & Mary
P.O. Box 203
Tabernash, CO 80478

GAGLIARDI, Mike
19 Sunswyck Rd.
Darien, CT 06820

GENIRS, Robert
5000 Royal Marco Way #634
Marco Island, FL 34145

FRANGOS, Jim & Kim
465 Creekside Drive
Amherst, NY 14228

GAGLIARDI, Tony & Jodi
7 Edgewood Court
N. Caldwell, NJ 07006

GIEMZA, Jeanette & John
204 Meadowview Ave.
Linwood, NJ 08221

FRENCH BREAD OVEN
8793 TAMIAMI TRAIL EAST
NAPLES, FL 34113

GANDY, Kenneth & Lisa
489 Marquesas Court
Marco Island, FL 34145

GILMORE, Robert & Eileen
19 Buckingham Drive
Wayside, NJ 07712

FRESH POINT OF SW FL
5445 BONACKER DRIVE
TAMPA, FL 33610

GARGARO,  John & Judy
17523 Edgewood Drive
Livonia, MI 48152

GIORDANO, Earnest & Kathleen
7667 Mulberry Lane
Naples, FL 34114

FRIDAY, Tim & Beth
17 Orchard Road
Southborough, MA 01772

GASKIN, Weber & Troy
3840 Mahogany Bend Drive
Naples, FL 34114

GLASER, Frank & Maureen
6 Mill Lane
Linwood, NJ 08221

GLASSMAN, Robert & Louise
6870 Fox Lake Ct
Indpls, IN 46278

GOLF SOLUTIONS I LLC
4027 OWL CREEK DRIVE
MADISON, WI 53718

GRAND WESTERN BRANDS INC
PO BOX 21046
FT LAUDERDALE, FL 33335-1046

GLOBAL GOLF SALES INC
12233 SW 55TH STREET
SUITE 802
FT LAUDERDALE, FL 33330

GOLFSTREAM SHOES
1941 DANA DRIVE
FORT MYERS, FL 33907

GREENWALD, Arthur & Marianne
12 Mark Circle
Metuchen, NJ 08840

GMAC COMMERCIAL CREDIT LLC
PO BOX 403058
ATLANTA, GA 30384-3058

GOLLINGER, Thomas & Sandra
180 West Benton Ave #405
Naperville, IL 60540

GREENWALD, Dr. Arthur & MARi
12 Mark Circle
Metuchen, NJ 08840

GO FOR SUPPLY INC
PO BOX 28
ENGLEWOOD, FL 34295-0028

GOOD, Richard & Annetta
7802 Mulberry Lane
Naples, FL 34114

GRIFFIN, Patrick & Liah
51811 Clubhouse Court
South Bend, IN 46628

GOGGIN, Garrett & CARLIN, Leo
825 Childs Avenue
Drexel Hill, PA 19026

GORDON, Stewart & MARy
5448 Village Road
Saline, MI 48176

GRIFFITH, Sharon & Ronald
675 Stoneridge Drive
Adrian, MI 49221

GOLDBERG, Ed & Dorette
10707 Kingsbridge Estates Dr.
St. Louis, MD 63141

GOSLEE, Charles & Elaine
22 Charlie Noble Way
Eastham, MA 02642

GULF BAY HOMES
8156 Fiddler's Creek Pkwy
NAPLES, FL 34114

GOLDENBERG, Alan & Vicki
159 Bethel Green Road
Staunton, VA 24401

GOURMET FOODS INTERNATIONAL
1100 NW 33RD STREET
POMPANO BEACH, FL 33064

GULLING, Mark
13258 Barwick Lane
Richman, VA 23238

GOLF AGRONOMICS SUPPLY
2165 17TH STREET
SARASOTA, FL 34234

GOURMET RESOURCE INC
3535 NW 33RD STR
MIAMI, FL 33142

GUNTHER, Kenneth & Julia
79 Grange Avenue
Fair Haven, NJ 07704

GOLF SHOTS INC
8282 SE CUMBERLAND CIRCLE
HOBE SOUND, FL 33455

GRAINGER INC
DEPT 851222752 PO BOX 419267
KANSAS CITY, MO 64141-6267

GUNZENHAEUSER, Michael & Ka
612 Old Mill Run
Mansfield, OH 44906

GUYMANN CONSTRUCTION OF FL
305 SW 3RD ST
CAPE CORAL, FL 33991-1961

HARTLIEB DISTRIBUTORS
20004 Montessa Court
ESTERO, FL 33928

HOEKSTRA, Steven & Linda
8651 Colony Lane
Portage, MI 49009

HA Sheldon Canada LTD
2220 Midland Avenue
Unit 68AP
Scarborough, ON

HAWKINS, Thomas & Mary
8578 Pepper Tree Way
Naples, FL 34114

HOFFMAN, Michael & Jennifer
29151 Augusta
Farmington Hills, MI 48331

HAIMS, Howard & Nancy
9042 Cascada Way #201
Naples, FL 34114

HEARTLAND SUN TIMES
4682 US Highway 27 S
SEBRING, FL 33870

HOLEVAS, Bill & Mary
10N 735 Newport Court
Elgin, IL 60124

HALPERNS
C/O Fidelity Bank
PO Box 105579
ATLANTA, GA 30348

HENNING, Daniel & Debbie
8434 Mallard s Landing
Naples, FL 34114

HOLEWINSKI, Dennis (HN) & WICN
960 Cape Marco Drive #1606
Marco Island, FL 34145

HANNEMAN, Dr. Ronald & Joanne
1869 Brown Deer Road
Coralville, IA 52241

HENNING, Daniel & Deborah
8434 Mallard s Landing
Naples, FL 34114

Hollrock
350 Tacoma Ave
Tallmadge, OH 44278

HARDLEY, Kenneth & Sue Ellen
5780 Lake Leelanau Drive
Traverse City, MI 49684

HENRY, Ronald & Janet
1125 Standard Drive
Atlanta, GA 30319

Hon. Eric H. Holden Jr. Att'y Gen
950 Pennsylvania Ave Nw Room 4
Washington, DC 20530

HARMON, Frank & Kelly
P.O. Box 1136
Dublin, OH 43017

HEPLER, Larry & Sue
1239 St. Louis Street
Edwardsville, IL 62025

HOOVER, Herbert & Sherrill
2325 Balleybunion Road
Conder Valley, PA 18034

HARRINGTON, John & Karen
9090 Cascada Way #201
Naples, FL 34114

HICKEY, Larry & Judy
15048 S. Cicero Ave
Oak Forest, IL 60452

HUME, Russell & Joanne
7798 Mulberry Lane
Naples, FL 34114

HARSHBERGER, Waldo & Donna
10013 Glade Road
Walkersville, MD 21793-9508

HIPPERT, Robert & Nancy
427 Crystal Ridge Rd.
Kutztown, PA 19530

HUNT, Kenneth & Melissa
2393 Daniel Island Dr
Charleston, SC 29492

HUTCHINS,   Lawrence
8422 Mallard s Landing
Naples, FL 34114

INTECH  PRINTING  INC
4408 CORPORATE SQUARE
NAPLES, FL 34104

JENNER & BLOCK LLP
330 N WABASH AVENUE
CHICAGO, IL 60611

HUTCHINS, Lawrence & Margaret
8422 Mallard s Landing
Naples, FL 34114

INTERIOR  PLANT  SCAPES
15460 WIL-LEW LANE
FORT MYERS, FL 33908

JOHN DEERE  LANDSCAPES
PO BOX 23994
TAMPA, FL 33623-3994

HYME, Suzanne & Ronald
3793 Cotton Green Path Drive
Naples, FL 34114

Internal  Revenue  Service
Po Box 21126
Philadelphia, PA 19114

JOHNS, David & Ida
2420 Queensberry Lane
Shelby TWP, MI 48316

IberiaBank
2150 Goodlette Rd.
Naples, FL 34102

Internal  Revenue  Service Special Procedu
7850 Sw 6th Ct
Plantation, FL 33324

JOHNSON, Bruce & Connie
815 8th Avenue SE
Forest Lake, MN 55025

IMPERIAL  HEADWEAR  INC
1086 PAYSPHERE CIRCLE
CHICAGO, IL 60674

IZOR,   Gary & Nancy
1110 Ridge Way Drive
Rochester, MI 48307

JOHNSTON,   Richard & Patricia
34737 W. Fairview
Oconmowoc, WI 53066

INCREDIBLE  FRESH  SEAFOOD
PO BOX 7309
NAPLES, FL 34101

JADVANI, Mahu & Mark
11575 Decatur St, Unit #C
Westminster, CO 80234

JOYCE, Martin & Margaret
P.O. Box 1107,  5 Wavecrest Drive
York Harbor, ME 03911

INGERSOL, Ronald & Lois
16305 Knolls Path
Lakeville, MN 55044

JAROSZ, Edward & Anne
3705 Montreux Lane #201
Naples, FL 34114

JULL, Robert & Homa
2254 Gulf Shore Boulevard N-2
Naples, FL 34102

INGERSOLL, Ronald Lois
16305 Knolls Path
Lakeville, MN 55044

JEFFREY, Guy & Marilyn
7353 Glen Eagle Drive
Bay City, MI 48706

KACHOOGIAN, ArMEN
9130 Cherry Oaks Lane #201
Naples, FL 34114

INTECH PRINTING & DIRECT MAIL INC
4408 CORPORATE SQUARE
NAPLES, FL 34104

JENKINS, MARvin & Alison
4416 Wood Duck Way
Racine, WI 53403

KAISER, Norbert & Lynda
686 Skye Lane
Barrington, IL 60010

KASTER, David
8500 Mallards Point
Naples, FL 34114

KEYS, Dr. Richard & Sheila
145 E. Fountain Ave
Cincinnati, OH 45246

KOREN, Steven & Beverly
11521 Stardust Lane
Ellicott City, MD 21042

KC EXHAUST SYSTEMS
PO BOX 10444
NAPLES, FL 34101

KILPATRICK TURF EQUIPMENT
7700 HIGH RIDGE RD
BOYNTON BEACH, FL 33426

KOREN, Steven & Beverly
11521 Stardust Lane
Ellicott City, MD 21042

KELLEHER, Thomas & Robin
18885 Brookwood Road
Prior Lake, MN 55372

KIMBALL MIDWEST
4800 Roberts Road
COLUMBUS, OH 43228

KRAUSE, Arthur & Meljay
3859 Isla del Sol Way
Naples, FL 34114

KELLY, Michele
9221 Museo Circle #102
Naples, FL 34114

KING, Gerald & Vivian
3251 Chestnut Run Drive
Bloomfield Hills, MI 48302

LA BOUVE, Pierre & Shirley
38 Lakeside Lane
North Barrington, IL 60010

KERKSTRA, Bob & Ulla
8430 Mallards Way
Naples, FL 34114

KIRSCHENBAUM, (Chip) Charles
8504 Mallards Point
Naples, FL 34114

LACROIX, Jeffrey & Julie
3914 Donegal Way
Eagan, MN 55122

KERKSTRA, Robert & Ulla
8430 Mallards Way
Naples, FL 34114

KLIPSTEIN, Jeff / SINGER, Cynthia
51 Forest Avenue #100
Old Greenwich, CT 06870

LAIDLAW, Alex & June
8484 Mallard's Point
Naples, FL 34114

KESSLER, Ron & Sharyn
9239 Tesoro Lane #101
Naples, FL 34114

KNOWLES, Jerod & MARy
P.O. Box 666
South Sioux City, NE 68776

LAKE, Rona
9072 Cherry Oaks Trail
Naples, FL 34114

KEY WEST FRESH
6840 Front St Stock Island
KEY WEST, FL 33040

KOFMAN, Charles & Andrea
86 Mariners Cove
Shelbourne, VT 05482

LAPENTA, Robert
7 Heron Lake Lane
Westport, CT 06880

KeyBank, N.A.
127 Public Square
Cleveland, OH 44114

KONE INC
PO BOX 429
MOLINE, IL 61266-0429

LAROCK, Duane & Judith
8402 Mallard s Way
Naples, FL 34114

LAROCK, Duane & Judy
1442 Indian Pt. Road
Brutus, MI 49716

LEE, Dr. Robert & Jennifer
14617 Bridlewood Lane
Granger, IN 46530

LITTLE, Scott & Jason
P.O. Box 488
Ocean Beach, NY 11770

LARY, Edward & Wendy
8516 Bent Creek Way
Naples, FL 34114

LEE, Michael & Beth
220 South Quincy Street
Hinsdale, IL 60521

LITTLE, Wes Jr. & Wes III
P.O. Box 31
Ocean Beach, NY 11770

LARY, John & Wendy
8516 Bent Creek Way
Naples, FL 34114

LEMARIE, Shawn & Michelle
8406 Mallards Way
Naples, FL 34114

LITTLE, Wesley
P.O. Box 31
Ocean Beach, NY 11770

LAURITANO, Thomas & Donna
29 Mole Place
Amityville, NY 11701

LEVI, Peter & Enid
11512 High Drive
Leawood, KS 66211

LOCRICCHIO, Joe & Mary
63886 Turnberry Way
Washington Twp, MI 48095

LAURITANO, Tom & Donna
29 Mole Place
Amityville, NY 11701

LEVIN, Barry & Bonnie
194 Trailwood Lane
Northbrook, IL 60062

LOGGI, Daniel & Robin
14 Harrys Ct.
Ocean View, NJ 08230

LAVERY, William & Peggy
509 Preston Avenue
Blacksburg, VA 24060

LEVINSON, Thomas & LEVINSON, Edward
624 Trade Center Blvd Suite A
Chesterfield, MO 63005

LOHMEYER, Richard & Kristi
1125 Ryder Road
Chesterton, IN 46304

LEAVITT, John & Cecilia
17112 Arthur Court
Spring Lake, MI 49456

LIERMAN, James & Susan
8421 Mallards Way
Naples, FL 34114

LONG, David & Denise
680 Skye Lane
Inverness, IL 60010

LEE COUNTY PORT AUTHORITY
11000 TERM. ACCESS RD
#8671
FT MYERS, FL 33913-8899

LINDBLOM, David & KEELER, Michael
2869 Iron Wood Boulevard
Chaska, MN 55318

LOREK, Jo Ann
3096 Newport Ct.
Troy, MI 48084

LEE, Michael & Beth
220 South Quincy Street
Hinsdale, IL 60521

LINDER, David & Linder
9 Beacon Hill Drive
South Barrington, IL 60010

Lorente
2145 Chenault Drive
Carroliton, TX 75006

LOVE, Al & Char
7685 Mulberry Lane
Naples, FL 34114

MAGGIO, Santo & Carol
4130 5th Ave SW
Naples, FL 34119

MARCO OFFICE SUPPLY
220 INDUSTRIAL BLVD
NAPLES, FL 34104

LOVELACE, Robert & Barbara
94 Cedar Pointe Drive
Urbanna, VA 23175

MAGNUSON, James
2755 M-119 #57
Harbor Springs, MI 49740

MARENGO @ FIDDLER'S CREEK
5067 Tamiami Trail East
NAPLES, FL 34114

LUBIN, Robert & Leda
8458 Mallards Way
Naples, FL 34114

Mallard's Landing Village Associati
5067 Tamiami Trail East
NAPLES, FL 34114

MARRONE, Gerard & Sheila
11 Joyce Lane
Red Bank, NJ 07701

LUCIER, Michael & Amanda
12 Spoede Lane
St. Louis, MO 63141

MANGIACAPRA, Ronald & Gloria
63 Windsor Dr.
Pine Brook, NJ 07058

MARSHALL, Thomas & ADKINS, E
7794 Mulberry Lane
Naples, FL 34114

LUISE, Nicholas & Ernestine
27 Whipporwill Dr.
Shelton, CT 06484

MANN, Daniel & Jean
7790 Mulberry Lane
Naples, FL 34114

MARTIN, Philip & Kathryn
100 Woodlands Drive
Falmouth, ME 04105

LUXURY APPAREL GROUP
220 JAMES JACKSON AVE
CARY, NC 27513

MARCIL,   George & Barbara MARzano
60 East 8th St. Apt 33A
New York, NY 10003

MARTYNIAK, Raymond & Sara
9274 Menaggio Court #102
Naples, FL 34114

LYMAN, Charles
3805 Cotton Green Path Drive
Naples, FL 34114

MARCO BEACH CONDO ASSOCIATION
3470 CLUB CENTER BLVD
NAPLES, FL 34114

Massey Services Inc
PO Box 547668
Orlando, FL 32854-7668

MacNEILL,   Robert S. & Barbara P.
4380 Creekside Pass
Zionsville, IN 46077

MARCO CLEANERS CORP
1763 SAN MARCO RD
MARCO ISLAND, FL 34145

MATTES, Glenn & Shelley
4524 Everview Drive
Doylestown, PA 18901

MAGEE, Cathal & Rosaline
11 Enniskerry Demenski
Enniskerry Co. Wicklow Ireland

MARCO ISLAND FLORIST INC
178 SOUTH BARFIELD DRIVE
MARCO ISLAND, FL 34145

MAYO, Sean & Margaret
1385 N. Collier Blvd
Marco Island, FL 34145

MBOR CONDOMINIUM ASSOCIATION
3470 CLUB CENTER BLVD
NAPLES, FL 34114

McFARLANE, Paul
1435 S. Prairie Ave Unit O
Chicago, IL 60605

MESSINA, Phillip & Phyllis
8 Bryan Meadow Path
NorthPort, NY 11768

MCALLISTER, Richard & Cheryl
905 Harvard Road
Monroeville, PA 15146

McNEELEY, J. Lee
1902 E. Old Rushville Road
Shelbyville, IN 46176

MESSLER, Richard, Dorothy
P.O. Box 594
Troy, OH 45373

McCARTHY, Paul & Diane
8047 Wilfredo Court
Naples, FL 34114

MEDCO REPAIR INC
PO BOX 9472
NAPLES, FL 34101

MESSMAKER, Garrett & Teresa
3263 Hyacinth Drive
Naples, FL 34114

MCCARTHY, Richard & Linda
5007 Rockaway Lane
Clarkston, MI 48348

MEHL, Walter & Janet
9142 Cherry Oaks Lane #202
Naples, FL 34114

METELMANN,   Glen & Kathleen
9026 Cascada Way #201
Naples, FL 34114

McCARTY, Mike
100 Bonita Court
Marco Island, FL 34145

MELLEMA, Richard & Janet Klieforth
14201 Thompson Drive
Lowell, MI 49331

METRO PSI
922 SE 14TH PLACE
CAPE CORAL, FL 33990

McCONNELL, Dr. Bob & WILLIAMS, Dr. Mollbelton United, N.A.
57 Gordon Hurst
Upper Montclair, NJ 07043

Belton United, N.A.
Commercial Loan Division
1111 Brickell Ave
30th Floor
Miami, FL 33131

MICHELLE REED PHOTOGRAPHYN
6001 CYPRESS HOLLOW WAY
NAPLES, FL 34109

McCONNELLS TRUE VALUE HARDWARE
4404 ETAMIAMI TRAIL
NAPLES, FL 34112-6722

MENAGGIO CONDOMINIUM
5067 Tamiami Trail E
NAPLES, FL 34113

MILLER, Jean & Rex
4255 Gulfshore Blvd N. #1101
Naples, FL 34103

McCORMICK, Gary & Janet
10688 Eldorado Circle
Noblesville, IN 46060

MERUSA AUTO INCD/B/A CARQUEST
9331 N TAMIAMI TRAIL Suite 2
NAPLES, FL 34108

MILLS, Robert & Nancy
3710 Cotton Green Path Drive
Naples, FL 34114

McCRANEY, Larry & Karen
700 La Peninsula Blvd #404
Naples, FL 34113-4040

MESSINA, Philip & Phyllis
8 Bryan Meadow Path
NorthPort, NY 11768

MONSON, David & Lola
1141 Thatcher
River Forest, IL 60305

MONTANTE, Thomas & Kevin
4324 Lower River Road
Youngstown, NY 14174

NAYLOR, Russ & Suzanne
639 Church Road
Malvern, PA 19355

O'Rourke, Richard J & Elizabeth
30 Fourth Street
Wood Ridge, NJ 07075

MONTEFORTE, Joseph & Patricia
390 Foxcroft Drive
Ivyland, PA 18974

NAYLOR, Russell & Suzanne
639 Church Road
Malvern, PA 19355

O'SHEA, Kenneth & Sarita
43293 Burkedale Street
South Riding, VA 20152

MOONEY, Joseph & Sheila
127 Executive Drive
Ambler, PA 19002

NEAL, William
3990 Deer Crossing Court #201
Naples, FL 34114

OHYE, George & Donna
7778 Mulberry Lane
Naples, FL 34114

MORAUER, Richard & Melissa
128 Dunedin Court
Cary, NC 27511

NEFF, Gary & Masi
8418 Mallard s Way
Naples, FL 34114

OLIN, Larry & Sheryl
9275 Menaggio Court #201
Naples, FL 34114

MORLEY, David C. MD
123 Mack Hill Road
Amherst, NH 03031

NICHOLSON, John & Tina
8543 Bellagio Drive
Naples, FL 34114

ONSA, Ward & Denise
P. O. Box 2461
Warminster, PA 18974

MOYNIHAN, Cathleen & McAULIFFE, Mark
63 Farm Hill Road
North Attleboro, MA 02760

NOLAN, John & Cecilia
7634 Mulberry Lane
Naples, FL 34114

ORGAN, James & Karen
6149 Grey Friar Way
Dublin, OH 43017

MURDICK, Robert & Laverne
605 Shoreline Drive
Naples, FL 34119

NUZZO, John & Deborah
19 Priory Road
Princeton JCT, NJ 08550

ORSO ITALIAN SPECIALTY FOOD
8416 NW 61ST STREET
MIAMI, FL 33166

MURPHY, John M. & Camille
12978 Brighton Lane
Carmel, IN 46032

O'DAY, Wayne & Lili
10501 Palos West Drive
Palos Park, IL 60464

OTEY, Deborah & Michael
15 Orchard Road
Southboro, MA 01772

MURPHY, Dan & Rita
9062 Cascada Way, #101
Naples, FL 34114

O'NEILL, Michael & Donna
3 Fiore Court
Oceanport, NJ 07757

PACICO INC
18150 Rowland St
CITY OF INDUS, CA 91748

PADDLEFORD, MONte & Beverly
Post Office Box 1100
Lander, WY 82520

PHELAN,   John & Nancy
904 Prairie Ridge Court
Burr Ridge, IL 60527

PORTNOF, Jon & Francis
9106 Cascada Way #201
Naples, FL 34114

PALEY,  Edward
P.O. Box 1004
Leland, MI 49654

PHYSICIANS REGIONAL MEDICAL CENTER
6101 Pine Ridge Road
NAPLES, FL 34119

PRECHEUR, Dr. Harry & MARy
125 Carrick Avenue
Madison, MS 39110

PANSEGRAU, Erich & Anna
3426 W. Bath Rd.
Akron, OH 44333

PIGOTT, Daniel & Norma
1421 Ballyclare Court
Raleigh, NC 27614

PRECISION SMALL ENGINE CO
2510 NW 16TH LANE
POMPANO BEACH, FL 33064

PAPPAGALLO, Nat & Bea
1504 Barclay Blvd
Princeton, NJ 08540

PINCIARO,  John & Jane
83 Peck Hill Road
Woodbridge, CT 06525

PRO EDGE CUTLERY LLC
5475 SHIRLEY ST #2
NAPLESORIDA, FL 34109

PARRIS, Wayne & Katherine
2830 Cross Country Ct.
Fallston, MD 21047

PING INC
PO BOX 52450
Phoenix, AZ 85072-2450

PROVOST,   Edward & Judith
2511 Orrington Avenue
Evanston, IL 60201

PARRISH, Donald & Barbara
11135 Bittersweet Dells Lane
Ft. Wayne, IN 46814

PIPER,   David & Maura
27 Garrish Road
Rochester, MA 02770

PUKKA INC
231232 MOMENTUM PLACE
CHICAGO, IL 60689-5311

PATTERMANN, Steven & Gina
4444 White Ash. Ln
Naperville, IL 60564

POPEJOY, Donald & Susan
7645 Mulberry Lane
Naples, FL 34114

QUICK, Alan & Arlene
620 West Court
Mt. Pleasant, MI 48858

PETER MILLAR
226 JAMES JACKSON
CARY, NC 27513

POPLOSKIE, Charles & Ann
2460 Lake Angelus Lane
Lake Angelus, MI 48326

QUINLIVAN, Dr. Michael & Kelly
161 Tanglewood Lane
Fairfield, CT 06430

PETERSON, Richard & Judith
9106 Cascada Way #102
Naples, FL 34114

POPPLE,   Mark & Kimberly
645 Laurel Run Road
Wilkes Barre, PA 18702

QUINLIVAN, Michael & Kelley
161 Tanglewood Lane
Fairfield, CT 06430

QUINN, Michael & Alana
8580 Majorca Lane
Naples, FL 34114

Regions Bank
Attn: Gloria Sloop
1900 5th Ave N, 12th FL
Birmingham, AL 35203

ROBERTS, Samuel & Anne
82 Longview Lane
Newtown Square, PA 19073

RABIN, Dr. Barry & Nancy
1999 Selkirk Court
Barrington, IL 60010

Regions Bank
4851 N Tamiami Trail
Naples, FL 34103

ROBERTSON, James & Eileen
7764 Mulberry Lane
Naples, FL 34114

RAINEY, Russell & Patricia
3725 Montreux Lane #104
Naples, FL 34114

RHOADS / HORGAN, David & Jack
2062 Weber Road
Lansdale, PA 19446

ROBERTSON, Jim & Eileen
7764 Mulberry Lane
Naples, FL 34114

RALPH DUNNING DESIGN COMPANY INC.
16 ESNA PARK DRIVE-UNIT 6
MARKHAAM ONTARIO
CANADA L3R 5X1

ROBBENS, Ed & Suzanne
8512 Mallard's Point
Naples, FL 34114

RODRIGUEZ, Alberto & Carol
16981 South Grace Drive
Village of Loch Lloyd, MO 64012

RANURO, Steven & Rose MARie
39 Stratford Court
Washington Township, NJ 07675

RICH, MARk & Nancy
8532 Mallards Way
Naples, FL 34114

ROGERS, Dennis
507 Bridlemere Avenue
Interlaken, NJ 07712

RANURO, Steven & Rose Marie
39 Stratford Court
Washington Twp, NJ 07676

RICHARDS, Pamela & Fredrick
760 Waterford Drive #204
Naples, FL 34113

ROMMEL, Robert & Sandra
1558 Priscilla Court
Toms River, NJ 08753

RATH, Russell & Janice
4650 Hawk s Nest Way #204
Naples, FL 34114

RIDDER, Mark & Kathryn
454 Broadway
Hanover, MA 02339

ROSASCHI, Charles & Patricia
296 Vincent Ave
Lynbrook, NY 11563

RAWSON, Greg & Maureen
513 Grassmere Avenue
Interlaken, NJ 07712

RINALDI, Frederick & Mary
3567 Scottsdale Circle
Naperville, IL 60564

ROSEN, Bruce & Carol
4554 Cardinal Cove Lane
Naples, FL 34114

RECHTIN, Michael & Elizabeth
1454 W. Berteau Ave.
Chicago, IL 60613

RIZZO, Charles & Edie
P.O. Box 963
Sparta, NJ 07871

ROSS, Robert & Patricia
10 Ridgecrest North
Scarsdale, NY 10583

ROTOLO, Ray
188 Industial Drive, Suite 315
Elmhurst, IL 60126

ROYAL CUP INC
PO BOX 170971
BIRMINGHAM, AL 35217

RUSSO, Gus & MARy Patricia
c/o Lochmoor Chrysler, 18165 Mack
Detroit, MI 48224

RUSSO, Michael
3176 Serena Lane #101
Naples, FL 34114

RYAN, Kevin & Debi
5940 Westchester Court
Rochester Hills, MI 48306

RYAN, William & MARguerite
175 Foreside Road
Falmouth, MA 04105

SAFETYKLEEN CORP
PO BOX 650509
DALLAS, TX 75265-0509

SAMEK, Steve & Linda
8454 Mallards Way
Naples, FL 34114

SAMPSON, John & Norma
10 North Mallards Road
Saint Paul, MN 55127

SAN MARINO
9300 MARINO CIRCLE
NAPLES, FL 34114

SANDY BUTLER GROUP
17650 San Carlos Blvd
FT MYERS, FL 33907

SANTEC CHEMICAL SERVICES
5614 2ND STREET W/
LEHIGH ACRES, FL 33971

SARKAR, George & Angele
24 Dodie Drive
Parisippany, NJ 07054

Sauvignon Village Association Inc
5067 Tamiami Trail East
NAPLES, FL 34114

SCAFFIDI, Roy & Roseann
49 Alexandra Drive
Stamford, CT 06903

SCANNABAR
510 ST-LAURENT BLVD #523
MONTREAL QUEBEC
CANADA H2Y2Y9

SCHENA, George & Marie
56 Moorland Drive
Grosse Point Shores, MI 48236

SCHERER, Gregory & Wendy
9154 Cherry Oaks Lane #101
Naples, FL 34114

SCHLICK, Ronald
62-A Makamah Beach Road
Northport, NY 11768

SCHMIDT, Steven & Debbie
940 Cape Marco Dr. Apt 1805
Marco Island, FL 34145

SCHMITT, Joseph & Margaret "Pe
7629 Mulberry Lane
Naples, FL 34114

SCHNEIDER, Bart & Nancy
2001 Grand Avenue #2D
North Bergen, NJ 07047

SCHNEIDER, Dave & Barb
9675 Pebbleview Court
Cincinnati, OH 45252

SCHURGIN, Dennis / WEINBERGJs
92 Venture Group, 815 Rt 37 W.
Toms River, NJ 08755

SCHUTT, James
8561 Pepper Tree Way
Naples, FL 34114

SCNS SPORTS FOODS
1527 W 13TH STR STE H
UPLAND, CA 91786

SCOTT PAINT COMPANY
1006 NORTH BARFIELD DRIVE
MARCO ISLAND, FL 34145

SCULPTURED ICE OCCASIONS
3439 SW 11th ST
DEERFIELD BCH, FL 33442

SEBASTIANO, John & FOSS, Glenn
P.O. Box 140
Pompton Plains, NJ 07444

Securities And Exchange Commission
3475 Lenox Road N.E. # 1000
Atlanta, GA 30326-1232

SERENA @ FIDDLER'S CREEK
5067 Tamiami Trail East
NAPLES, FL 34114

SEWART, Thomas & Patricia
7702 Mulberry Lane
Naples, FL 34114

SHAVER, Michael & Kathleen
7 Wetherbee Court
Phoenix, MD 21131-1600

SHEEHY, James & Patricia
10820 South Long Street
Oak Lawn, IL 60453

SHELLABARGER, Kenneth & Linda
925 S. Main Street #3356
Grapevine, TX 76051

SHEPHERD, David & Susan
30178 Mayfair
Farmington Hills, MI 48331-2156

SHIELE, RayMONd & Mary
3580 Marjorie Lane
Seaford, NY 11783

SHINEROCK, Maurice & Jean
c/o Fabric World 287, 289 High Street
Sutton Surrey, England SMI ILL

SHOUP, Peter & Beth
132 Sharwood Drive
Naples, FL 34110

SHULMAN, Stephen & Sheila
5402 Waldenhill Court #50
Ypsilanti, MI 48198

SHUMATE, Mack & Helen
7676 Mulberry Lane
Naples, FL 34114

SIGHT, Thomas & Faye
8508 Ensley Place
Leawood, KS 66206

SIGHT, Tom & Faye
8508 Ensley Place
Leawood, KS 66206

SILVERMAN, Michael & Nancy
625 Sunset Ridge Road
Northfield, IL 60093

SIMIONE, RayMONd & Joyce
19 Camelot Road
Windham, NH 03087

SIMMONS, John & Nancy
400 E. Broadway Ave. Suite 50
Bismarck, ND 58501

SIMON, Barry & MARti
632 Trade Center Blvd Suite A
Chesterfield, MO 63005

SINGLETON, John (Jack) & Mar
10 Windsor View Court
Potomac, MD 20854

SINGLETON, John & Martha
10 Windsor View Court
Potomac, MD 20854

SINGLEVICH, Thomas & Bonita
9217 Museo Circle #204
Naples, FL 34114

SINGLEVICH, Thomas & Bonita
9217 Museo Circle #204
Naples, FL 34114

SKONIE, Wanda & Edward
5847 Doe Circle
West Mont, IL 60559

SLATER, Robert & Kathleen
8499 Bent Creek Way
Naples, FL 34114

SMALLMAN, Derek & Susan
Blythbury High St., Claverley
Wolverhampton WV5 7DR UK

SMILES, Stephen & Shelly
40 Stoneleigh Road
Scarsdale, NY 10583

SOUTHERN ENVIRONMENTAL EQUIP LLC
128 PARK CENTER STREET
LEESBURG, FL 34748

STEINBACH, Gordon
4775 Hewitt's Point Road
Oconomowoc, WI 53066

SMITH,   Dave & MARy
200 Larger Cross Road
Bedminster, NJ 07921

SPARKS, David & Kathleen
51075 Quail Hollow Ct.
Granger, IN 46530

STERN, Henry
9 Chatfield Place Road
St. Louis, MO 63141

SMITH,   Dave & Mary Ann
1122 Cave Run Lane
Elizabethtown, KY 42701

STANLEY,   Robert & Joyce
721 Bristlecone Dr.
Gibsonia, PA 15044

STOKEY, William & Linda
3856 Isla Del Sol
Naples, FL 34114

SMITH, Jim & Regina
9054 Cascada Way #202
Naples, FL 34114

STANLEY, Robert & Joyce
721 Bristlecone Dr.
Gibsonia, PA 15044

STONE, Edward & Rebecca
1104 Scarboro Lane
Salem, OH 44460

SMYLIE,   William & Fran
110 Mill Hollow Drive
Moreland Hills, OH 44022

STARK,   Barbara
220 S. Ocean Grande Dr. #202
South Ponte Vedra Beach, FL 32082

STRATTON, Earl & Judy
350 Waycliffe Drive South
Wayzata, MN 55391

SNAPE, Edwin & Ann
73 Club House Drive, Blackrock
Hingham, MA 02043

State Of Florida Department Of Revenue
Po Box 6668
Tallahassee, FL 32314

STURDIVENTS ROYAL PRODUCE
P O BOX 10533
NAPLES, FL 34101

SOLLECITO, Louis & Phyllis
16 Brook Lane
Brookville, NY 11545

STEEN,   Eric
1000 Cedarglen Gate #616
Mississauga, Ontario, Canada L5C3Z5

SUFFOLETTO, Mathew & Christine
1420 N. Negle Ave
Pittsburgh, PA 15206

SONAGERI, Jim & Donna
2 Strawberry Lane
Upper Saddle River, NJ 07458

STEIN, Dr. Paul & Sharon 3-03 Cr
8009 Clayton Lane Court
St. Louis, MO 63105

SUFFOLETTO, Matthew & Christin
1420 N. Negle Ave
Pittsburgh, PA 15206

SOROFMAN, Joel & Tina
15972 Deer Trail Court
Chesterfield, MO 43017

STEIN, Dr. Robert & Loretta
1797 Brookshire Road
Akron, OH 44313

SUN MOUNTAIN SPORTS
PO BOX 7727
MISSOULA, MT 59807-7727

SUNBELT RENTALS
PO BOX 409211
Atlanta, GA 30384-9211

SWANLUND, Walter & MARilyn
3300 Rogue River Road
Belmont, MI 49306

TAYLOR MADE GOLF COMPANYIN
PO BOX 406043
ATLANTA, GA 30384-6043

SUNSHINE ACE HARDWARE INC
141 TAMIAMI TRL N
NAPLES, FL 34102

SWISS CHALET FINE FOODS
9455 NW 40 STREET ROAD
MIAMI, FL 33178

TAYLOR, William & Terri
1000 Executive Pkwy, Suite 105
St. Louis, MO 63141

SUNSHINE RECYCLING SERVICES OF SWFL
P O BOX 348
ESTERO, FL 33928-0348

SYSCO   WEST COAST FL
PO BOX 1839
PALMETTO, FL 34220

TERVIS TUMBLER
PO BOX 917
OSPREY, FL 34229

SUPER, Andrew & Mary
2304 Wellesley Ct.
Naperville, IL 60564

SYSCO   WEST COST FL
PO BOX 1839
PALMETTO, FL 34220

TEXTRON BUSINESS SERVICES IN
DEPT AT 40219
ATLANTA, GA 31192-0219

SUSSMAN,   Daniel & Roberta
5820 Bromelia Ct.
Naples, FL 34119

SZEKLEY, Jeff & Shelley
401 King Farm Blvd. #202
Rockville, MD 20850

TEXTRON EZGO DIVISION OF T
PO BOX 905610
CHARLOTTE, NC 28290-5610

SUSSMAN, Daniel & Roberta
5820 Bromelia Ct.
Naples, FL 34114

TABLE TOP RESOURCES INC
7901 KINGSPOINTE PKWY
SUITE 27
ORLANDO, FL 32819

Textron Financial Corporation
c/o Mark Bloom, Esq.
Greenberg Traurig
1221 Brickell Ave
Miami, FL 33131

SUTER, Thomas & Sue
9221 Lake Riley Blvd
Chanhassen, MN 55317

TAMPA BAY TRANE
PO BOX 18547
TAMPA, FL 33679-8547

THAT'S GREAT NEWS/THAT'S GR
908 South Meriden Road
Cheshire, CT 06410

SWAN, Leslie & Beverly
6 Pennington Drive
Simsbury, CT 06070

TAUB,   Steven & Ellen
399 E Baltimore Ave.
Media, PA 19063

THE A/V GUY
521 ALAMEDA COURT
MARCO ISLAND, FL 34145

SWANLUND, Marilyn & Walter
3300 Rogue River Road
Belmont, MI 49306

TAUNTON, Ray & Jackie
8598 Pepper Tree Way
Naples, FL 34114

THE ADVOCACY GROUP AT TECO
215 SOUTH MONROE ST STE 70
TALLAHASSEE, FL 32301

THE ANDERSONS
800 Trafalgar Court
Suite 320
Maitland, FL 32751

TITLEIST/ ACUSHNET COMPANY
PO BOX 532402
Charlotte, NC 28290-2402

ULTRA PURE BOTTLED WATER IN
5202 S LOIS AVE
TAMPA, FL 33611

The City of Naples
City Attorney
735 Eighth Street South, 2nd Floor
Naples, FL 34102

TODD, John & Arda
50 Fishkill Hook Road, Hopewell Jct.
East Fishkill, NY 12533

UNITED CAPITAL FUNDING COR
PO BOX 31246
TAMPA, FL 33631-3246

THE GREATER NAPLES CHAMBER OF COMMERCE
2390 Tamiami Trail North
NAPLES, FL 34103-4484

Tomen America, Inc.
Stuart A. Krause, Esq.
Zeichner Ellman & Krause
575 Lexington Ave
New York, NY 10022

UNITED MECHANICAL INC
6441 METRO PLANTATION ROAD
FORT MYERS, FL 33912

THE MARCO REVIEW
864 Banyan Ct
MARCO ISLAND, FL 34145

Tomen America, Inc.
805 Third Avenue
New York, NY 10022

United States Trustee     FTM
Timberlake Annex, Suite 1200
501 E. Polk Street
Tampa, FL 33602

THE SUGARMAN
POBOX 1060
HARDWICK, VT 05843

TOMMY BAHAMA
12564 COLLECTIONS CENTER DR
CHICAGO, IL 60693

US Attorneys' Office
2110 First Street, Suite 3-137
Ft Myers, FL 33901

THE TROPHY CASE OF NAPLES INC
600 GOODLETTE RD N UNIT 102
NAPLES, FL 34102

TOOLE, John & Patricia
8421 Warbler Drive
Kalamazoo, MI 49009

VALERI, Robert & Cynthia
372 Ocean Avenue
Marblehead, MA 01945

THERIAULT, Bob & Patricia
15516 Canyon Ridge
Eden Prairie, MN 55347

TURNER, Charles & Deborah
1817 Scarlett Lane
Middletown, PA 17057

VALLEY NATIONAL GASES INC
PO BOX 6378
WHEELING, WV 26003-0615

THOMPSON, Vin & Carol
3843 Isla del Sol Way
Naples, FL 34114

TURNER, Neil & MARgaret
301 Fairway Drive
Harrisonburg, VA 22802

VAN METER, Ron & Mildred
8541 Pepper Tree Way
Naples, FL 34114

TIENHAARA, Richard & Betty
9010 Cascada Way #201
Naples, FL 34114

TYLER,   Derek & Linda
399 Jinny Hill Road
Cheshire, CT 06410

VARALLO,   Robert & Kathleen
74 Westover Circle
Mays Landing, NJ 08330

Varenna Condominim Assn Inc
5067 Tamiami Trail East
NAPLES, FL 34114

WATER ONE  fl
4840 LAREDO AVENUE
FT. MYERS, FL 33905

WHEELAND,  Lee
9229 Museo Circle #203
Naples, FL 34114

VAYDA, Frank & Lois
9078 Cascada Way #201
Naples, FL 34114

WATSON, Donald & Cynthia
288 Barrett Road
New London, NH 03257

WHITEHEAD, Kenneth
405 Barbara Lane
Bryan Mawr, PA 19010

VICIAN,  Glenn & Dawn
467 Scarborough Road
Valparaiso, IN 46385

WEINBERG,  Elaine & BEST, Bob
100 Millhollow Drive
Moreland Hills, OH 44022

WICKSTROM,  CASey & Jenny
140 S. River Street Ste #411
Aurora, IL 60507

VILETT, Jack
18208 Priory Lane
Minnetonka, MN 55345

WELSH, Michael & Karen
1025 East G Street
Ogallala, NE 69153

WIDEBERG, Carl & Dawn
8414 Mallard s Way
Naples, FL 34114

VINCENT, Robert & Christine
311 East Morris Boulevard Bldg 3, Unit 2
Winterpark, FL 32789

WENDY RENEE LINDER
20425 ADORE LANE
ESTERO, FL 33928

WIENER,  Paul
245 Prospect Avenue 5B
Hackensack, NJ 07601

WAGENBRENNER , Michael
1289 Grandview Avenue
Columbus, OH 43212

WESCO TURF INC
PO BOX 861493
ORLANDO, FL 32886-1493

WILDER,  Norman
65 Seminary Farm Rd.
Lutherville, MD 21093

WAGNER,  Roy & Judy
3839 Isla del Sol Way
Naples, FL 34114

WESTRAC EQUIPMENT COMPANY
694 COMMERICAL BLVD
NAPLES, FL 34104

WILLIAMS SCOTSMAN
PO BOX 91975
CHICAGO, IL 60693-1975

WALL, Robert & Carolyn
39 Bangor St.
Staten Island, NY 10314

WHEAT, Phillip & Patricia
11 Pickering Lane
Springfield, IL 62712

WILLIAMS, Gregg & Cynthia
1965 Rathmore Road
Bloomfield Hills, MI 48304

WASSERMAN, Mark & Leslie
4801 Mirror Lake Drive
West Bloomfield, MI 48323

WHEATON,  Stuart & LANCASTER, Karen
2710 Callista Court #203
Naples, FL 34114

WILSON CREATIVE GROUP
6241 CYPRESS HOLLOW
NAPLES, FL 34109

WILSON, Ronald & Kathleen
402 Brighton Avenue
Spring Lake, NJ 07762

WURTH USA INC
PO BOX 1756
NEWARK, NJ 07101-1756

WINANS, Frederick & Lee
17 Forest Drive
Morristown, NJ 07960

YATES, David & Deanna
7650 Mulberry Lane
Naples, FL 34114

WINTER, Dr. William & Dr. Rosanne
2923 Soft Horizon Way
Las Vegas, NV 89135

ZABKAR, David & Connie
8375 Whisper Trace Lane #204
Naples, FL 34114

WISNIEWSKI, John & Jeanne
8 Howard Street
West Haven, CT 06516

ZAKS, Arnold & Maryanne
8584 Majorca Lane, Lot 8
Naples, FL 34114

WODA, John & Cecile
4248 Westleton Court
Columbus, OH 43221

ZEE MEDICAL SERVICE
PO BOX 1619
SEFFNER, FL 33583-1619

WOJCIK, Louis
1450 Estates Lane
Southampton, PA 18966

ZEPHYRHILLS DIRECT
PO BOX-856680
LOUSIVILLE, KY 40285

WOLF, Gary & Judith
8717 Edgewood Park Drive
Commerce Twp, MI 48302

ZUMSANDE, Dieter & Dale
27 Collins Road
Stonington, CT 06378

WONDRACK, Robert
9066 Cascada Way #202
Naples, FL 34114

WRIGHT, Donald W. & Barbara
767 S. Green River Road
Evansville, IN 47715