# Second Amended Joint Plan of Reorganization for GBFC Development, Ltd. and GBFC Development, LLC

---

**CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

---

**CLASS 2 Secured Real Estate Tax Claims - GBFC Real Property (including the Regions Vertical Collateral)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $            - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $            - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

---

**CLASS 3A  Secured CDD Bond Claims - CDD2 - Series 2003 A (Off Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $     3,589,680.01 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $            - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

---

**CLASS 3B  Secured CDD Bond Claims - CDD2 - Series 2003 B (Off Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $     3,765,933.34 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $            - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

---

**CLASS 3C  Secured CDD Bond Claims - CDD2 - Series 2003A and B (On Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $        22,588.98 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $            - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3D  Secured CDD Bond Claims - CDD2 - Series 2005 (Off Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $      11,391,497.42 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $                       - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3E  Secured CDD Bond Claims - CDD2 - Series 2005 (On Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $        1,673,068.39 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $                       - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3F  Secured CDD Bond Claims - CDD1 - Series 1999A and B and Series 2006 (On Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $           847,136.32 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $                       - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3G  Secured CDD O&M Claims - CDD 2**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $             14,354.91 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $                       - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 4  Secured Claim of Regions Bank, N.A.**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $      42,241,167.87 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $                       - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 5  Unsecured Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 52,803,130.69 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $           - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 4 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 6  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Joint Plan of Reorganization for FC Beach, Ltd. and FC Beach, LLC

**CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2 Secured Real Estate Tax Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $              - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $              - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3  Unsecured Claims (Unsecured Claims Not Otherwise Classified)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 52,656,927.47 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $              - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 2 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 4  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Joint Plan of Reorganization for DY Land Associates, Ltd. and DY Associates, LLC

**CLASS 1 Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2 Secured Real Estate Tax Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $           - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $           - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3A Secured CDD Bond Claims - CDD2 - Series 2003 A (Off Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $   8,628,858.80 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $           - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3B Secured CDD Bond Claims - CDD2 - Series 2003 B (Off Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $   8,628,858.80 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $           - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3C Secured CDD Bond Claims - CDD2 - Series 2003A and B (On Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $   1,492,302.97 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $           - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3D Secured CDD Bond Claims - CDD2 - Series 2005**

| Total Acceptances in Dollar Amount | $ 12,274,228.26 | % of total = | 100.00% |
|---|---|---|---|
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3E  Secured CDD O&M Claims**

| Total Acceptances in Dollar Amount | $ 3,820.26 | % of total = | 100.00% |
|---|---|---|---|
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 4  Secured Claim of Florida Financial Investments, Inc.**

| Total Acceptances in Dollar Amount | $ 10,121,101.00 | % of total = | 100.00% |
|---|---|---|---|
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 5  Unsecured Claims**

| Total Acceptances in Dollar Amount | $ 52,641,442.04 | % of total = | 100.00% |
|---|---|---|---|
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 6  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Joint Plan of Reorganization for 951 Land Holdings, Ltd. and 951 Land Holdings, LLC

**CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2 Secured Real Estate Tax Claims - 951 Real Property**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3A  Secured CDD Bond Claims - CDD1 - Series 2002 A**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 7,170,179.71 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3B  Secured CDD Bond Claims - CDD1 - Series 2002 B**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 3,756,520.63 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3C  Secured CDD Bond Claims - CDD1 - Series 2005**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 12,188,011.68 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3D  Secured CDD Bond Claims - CDD1 - Series 1999A and B and Series 2006**

| Total Acceptances in Dollar Amount | $ | 1,496,382.47 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 3E  Secured CDD O&M Claims**

| Total Acceptances in Dollar Amount | $ | 29,493.00 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 4  Secured Claim of Fiddler's Debt Investor, LLC, as assignee of KeyBank, N.A.**

| Total Acceptances in Dollar Amount | $ | 6,837,366.59 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 5  Secured Claim of Mellon United National Bank**

| Total Acceptances in Dollar Amount | $ | 5,887,293.20 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 6  Secured Claim of Regions Bank, N.A.**

| Total Acceptances in Dollar Amount | $ | 42,241,167.87 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 7A  Unsecured Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 52,611,442.04 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 7B  Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 8  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

**CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2 Secured Real Estate Tax Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3A  Secured CDD Bond Claims - CDD1 - Series 2002 A**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 3,212,240.54 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3B  Secured CDD Bond Claims - CDD1 - Series 2002 B**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 1,682,921.24 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3C  Secured CDD O&M Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 7,974.74 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 4  Secured Claim of Textron Financial Corporation**

| Total Acceptances in Dollar Amount | $ | 9,411,311.12 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 5  Unsecured Claims**

| Total Acceptances in Dollar Amount | $ | 62,436.92 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 11 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 6  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Plan of Reorganization for Fiddler's Creek Management, Inc.

**CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2  Unsecured Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 52,652,311.44 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $          - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 4 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Joint Plan of Reorganization for GBP Development, Ltd. and GBP Development, LLC

**CLASS 1 Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2 Secured Real Estate Tax Claims - GBP Real Property**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3A Secured CDD Bond Claims - CDD2 - Series 2004 (Off Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 1,231,404.18 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3B Secured CDD Bond Claims - CDD2 - Series 2004 (On Roll)**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 949,891.31 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3C Secured CDD Bond Claims - CDD2 - Series 2003A**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 4,009,573.02 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3D Secured CDD Bond Claims - CDD2 - Series 2003B**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 4,009,573.02 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3E  Secured CDD Bond Claims - CDD2 - Series 2005**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ - | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3F  Secured CDD O&M Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ - | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 4  Secured Claim of Fifth Third Bank**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 17,035,612.15 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 5  Unsecured Claims - NO CREDITORS IN THIS CLASS**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | N/A | % of total = | N/A |
| Total Rejections in Dollar Amount | N/A | % of total = | N/A |
| Total Number of Acceptances Filed | N/A | % of total = | N/A |
| Total Number of Rejections Filed | N/A | % of total = | N/A |

**CLASS 6  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Joint Plan of Reorganization for GB Peninsula, Ltd.

**CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2 Secured Real Estate Tax Claims - GB Real Property**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3A  Secured CDD Bond Claims - CDD2 - Series 2003A**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount* | $ 1,661,102.55 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3B  Secured CDD Bond Claims - CDD2 - Series 2003B**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount* | $ 1,661,102.55 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3C  Secured CDD Bond Claims - CDD2 - Series 2004**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $ 6,282,709.76 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3D  Secured CDD Bond Claims - CDD2 - Series 2005**

| Total Acceptances in Dollar Amount | $ | 4,997,541.10 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 3E  Secured CDD Off Roll O&M Claims**

| Total Acceptances in Dollar Amount | $ | 4,399.08 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 4  Unsecured Claims - NO CREDITORS IN THIS CLASS**

| Total Acceptances in Dollar Amount | N/A | % of total = | N/A |
|---|---|---|---|
| Total Rejections in Dollar Amount | N/A | % of total = | N/A |
| Total Number of Acceptances Filed | N/A | % of total = | N/A |
| Total Number of Rejections Filed | N/A | % of total = | N/A |

**CLASS 5  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

*Amount for Classes 3A and 3B were combined on ballot

# Second Amended Joint Plan of Reorganization for DY Land Holdings II, LLC, FC Commercial, LLC and FC Parcel 73, LLC

**CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2 Secured Real Estate Tax Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $              - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $              - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3A  Secured CDD Bond Claims - CDD1 - Series 2005**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $   7,468,895.21 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $              - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3B  Secured CDD Bond Claims - CDD2 - Series 2005**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $   10,470,125.83 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $              - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3C  Secured CDD Bond Claims - CDD2 - Series 2003A**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $   2,621,185.33 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $              - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3D  Secured CDD Bond Claims - CDD2 - Series 2003B**

| Total Acceptances in Dollar Amount | $ | 2,621,185.33 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 3E  Secured CDD O&M Claims**

| Total Acceptances in Dollar Amount | $ | 26,863.67 | % of total = | 100.00% |
|---|---|---|---|---|
| Total Rejections in Dollar Amount | $ | - | % of total = | 0.00% |
| Total Number of Acceptances Filed | | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | | 0 | % of total = | 0.00% |

**CLASS 4  Secured Claim of Colonnade Naples Land, LLC**

| Total Acceptances in Dollar Amount | $ 59,046,819.42 | % of total = | 100.00% |
|---|---|---|---|
| Total Rejections in Dollar Amount | $ - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 3 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 5  Unsecured Claims - NO CREDITORS IN THIS CLASS**

| Total Acceptances in Dollar Amount | N/A | % of total = | N/A |
|---|---|---|---|
| Total Rejections in Dollar Amount | N/A | % of total = | N/A |
| Total Number of Acceptances Filed | N/A | % of total = | N/A |
| Total Number of Rejections Filed | N/A | % of total = | N/A |

**CLASS 6  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Joint Plan of Reorganization for Tarpon Club Debtors

**CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

**CLASS 2 Secured Real Estate Tax Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $            - | % of total = | 0.00% |
| Total Rejections in Dollar Amount | $          - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 0 | % of total = | 0.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 3  Secured Claim of Iberia Bank**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $      18,877,794.45 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $          - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 1 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 4  Unsecured Claims**

| | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $  263,216,139.88 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $          - | % of total = | 0.00% |
| Total Number of Acceptances Filed | 13 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

**CLASS 5  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)**

# Second Amended Plan of Reorganization for Fiddler's Creek, LLC

| **CLASS 1  Priority Claims - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)** |
|---|

| **CLASS 2A  Unsecured Claims Claims, excluding Unsecured Guaranty Claims - NO CREDITORS IN THIS CLASS** | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | N/A | % of total = | N/A |
| Total Rejections in Dollar Amount | N/A | % of total = | N/A |
| Total Number of Acceptances Filed | N/A | % of total = | N/A |
| Total Number of Rejections Filed | N/A | % of total = | N/A |

| **CLASS 2B  Unsecured Claims Guaranty Claims** | | | |
|---|---|---|---|
| Total Acceptances in Dollar Amount | $  110,181,214.33 | % of total = | 100.00% |
| Total Rejections in Dollar Amount | $                -  | % of total = | 0.00% |
| Total Number of Acceptances Filed | 4 | % of total = | 100.00% |
| Total Number of Rejections Filed | 0 | % of total = | 0.00% |

| **CLASS 3  Equity Interests - Deemed to Accept Plan Pursuant to 11 U.S.C. §1126(f)** |
|---|

## Second Amended Joint Plan of Reorganization for GBFC Development, Ltd. and GBFC Development, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GBFC 1 | 5 | Naples Daily News | $ 2,800.00 | N | Y | | YES |
| GBFC 2 | 5 | Marco Office Supply | $ 681.47 | N | Y | | YES |
| GBFC 3 | N/A | Charles Kofman | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBFC 4 | N/A | Charles & Elaine Goslee | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBFC 5 | N/A | Phillip Eskew | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBFC 6 | N/A | Frank J. Cirone | Blank | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBFC 7 | N/A | G. Weber Gaskin | $ 40,000.00 | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBFC 8 | 3F | Fiddler's Creek Community Development District 1 | $ 847,136.32 | N | Y | | YES |
| GBFC 9 | 5 | Jenner & Block | $ 158,207.18 | N | Y | | YES |

## Second Amended Joint Plan of Reorganization for GBFC Development, Ltd. and GBFC Development, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GBFC 10 | 3A | Fiddler's Creek Community Development District 2 | $ 3,589,680.01 | N | Y | | YES |
| GBFC 10 | 3B | Fiddler's Creek Community Development District 2 | $ 3,765,933.34 | N | Y | | YES |
| GBFC 10 | 3C | Fiddler's Creek Community Development District 2 | $ 22,588.98 | N | Y | | YES |
| GBFC 10 | 3D | Fiddler's Creek Community Development District 2 | $ 11,391,497.42 | N | Y | | YES |
| GBFC 10 | 3E | Fiddler's Creek Community Development District 2 | $ 1,673,068.39 | N | Y | | YES |
| GBFC 10 | 3G | Fiddler's Creek Community Development District 2 | $ 14,354.91 | N | Y | | YES |
| GBFC 11 | 4 | Regions Bank, N.A | $ 42,241,167.87 | N | Y | | YES |
| GBFC 12 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBFC 13 | 5 | Colonnade Naples Land, LLC | $ 52,641,442.04 | N | Y | | YES |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Second Amended Joint Plan of Reorganization for FC Beach, Ltd. and FC Beach, LLC** | | | | | |
| **Ballot Number** | **Class** | **Creditor's Name** | **Amount of Claim** | **Objection Pending?** | **Accepted** | **Rejected** | **Should be allowed to vote. If not, why?** |
| BEACH 1 | N/A | Frank J. Cirone | Blank | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| BEACH 2 | N/A | Mehl | Blank | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| BEACH 3 | N/A | Charles & Elaine Goslee | Blank | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| BEACH 4 | N/A | Steven Korem | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| BEACH 5 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| BEACH 6 | 3 | Colonnade Naples Land, LLC | $ 52,641,442.04 | N | Y | | YES |

| | | Second Amended Joint Plan of Reorganization for FC Beach, Ltd. and FC Beach, LLC | | | | | |
|---|---|---|---|---|---|---|---|
| **Ballot Number** | **Class** | **Creditor's Name** | **Amount of Claim** | **Objection Pending?** | **Accepted** | **Rejected** | **Should be allowed to vote. If not, why?** |
| BEACH 7 | N/A | Katherine M. Burns | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| BEACH 8 | 3 | MBOR Condominium Association | $ 15,485.43 | N | Y | | YES |

## Second Amended Joint Plan of Reorganization for DY Land Associates, Ltd. and DY Associates, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| DY LAND 1 | N/A | Charles & Elaine Goslee | Blank | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| DY LAND 2 | N/A | Frank J. Cirone | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| DY LAND 3 | N/A | Marina Wheeland | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| DY LAND 4 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| DY LAND 5 | 4 | Florida Financial Investments, Inc. | $ 10,121,101.00 | N | Y | | YES |
| DY LAND 6 | 5 | Colonnade Naples Land, LLC | $ 52,641,442.04 | N | Y | | YES |
| DY LAND 7 | 3A | Fiddler's Creek Community Development District 2 | $ 8,628,858.80 | N | Y | | YES |
| DY LAND 7 | 3B | Fiddler's Creek Community Development District 2 | $ 8,628,858.80 | N | Y | | YES |
| DY LAND 7 | 3C | Fiddler's Creek Community Development District 2 | $ 1,492,302.97 | N | Y | | YES |
| DY LAND 7 | 3D | Fiddler's Creek Community Development District 2 | $ 12,274,228.26 | N | Y | | YES |

### Second Amended Joint Plan of Reorganization for DY Land Associates, Ltd. and DY Associates, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| DY LAND 7 | 3E | Fiddler's Creek Community Development District 2 | 3820.26 | N | Y | | YES |

## Second Amended Joint Plan of Reorganization for 951 Land Holdings, Ltd. and 951 Land Holdings, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| 951 LH 1 | N/A | Philip Eskew | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| 951 LH 2 | N/A | Steven Koren | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| 951 LH 3 | N/A | Charles & Elaine Goslee | Blank | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| 951 LH 4 | 5 | Mellon United National Bank | $ 5,887,293.20 | N | Y | | YES |
| 951 LH 5 | 7A | Colonnade Naples Land, LLC | $ 52,611,442.04 | N | Y | | YES |
| 951 LH 6 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| 951 LH 7 | 6 | Regions Bank, N.A. | $ 42,241,167.87 | N | Y | | YES |
| 951 LH 8 | 3A | Fiddler's Creek Community Development District 1 | $ 7,170,179.71 | N | Y | | YES |
| 951 LH 8 | 3B | Fiddler's Creek Community Development District 1 | $ 3,756,520.63 | N | Y | | YES |
| 951 LH 8 | 3C | Fiddler's Creek Community Development District 1 | $ 12,188,011.68 | N | Y | | YES |
| 951 LH 8 | 3D | Fiddler's Creek Community Development District 1 | $ 1,496,382.47 | N | Y | | YES |

## Second Amended Joint Plan of Reorganization for 951 Land Holdings, Ltd. and 951 Land Holdings, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| 951 LH 8 | 3E | Fiddler's Creek Community Development District 1 | $ 29,493.00 | N | Y | | YES |
| 951 LH 9 | 4 | Fiddler's Debt Investor, LLC | $ 6,837,366.59 | N | Y | | YES |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 1 | 5 | Golf Solutions, dba Laser Link Golf | $ 2,322.99 | N | Y | | YES |
| GOLF 2 | 5 | Metro Pumping Systems | $ 135.00 | N | Y | | YES |
| GOLF 3 | 5 | Pukka Inc | $ 2,219.58 | N | Y | | YES |
| GOLF 4 | 5 | Ralph Dunning Design Company Inc. | $ 395.82 | N | Y | | YES |
| GOLF 5 | 5 | Aqua-matic Irrigation | $ 2,830.54 | N | Y | | YES |
| GOLF 6 | 5 | Global Golf Sales | $ 2,088.67 | N | Y | | YES |
| GOLF 7 | 5 | Sysco West Coast Florida, Inc. | $ 47,110.45 | N | Y | | YES |
| GOLF 8 | 5 | Wesco Turf, Inc. | $ 703.05 | N | Y | | YES |
| GOLF 9 | 5 | Fairway and Greene Ltd. | $ 1,621.71 | N | Y | | YES |
| GOLF 10 | 5 | Zero Restriction Outerwear | $ 2,969.11 | N | Y | | YES |
| GOLF 11 | N/A | David Zabkar | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 12 | N/A | Frank J. Cirone | Blank | Y | | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 13 | N/A | Philip Eskew | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 14 | N/A | Norbert & Lynda Kaiser | $ 50,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 15 | N/A | Robert & Anita Chaney | $ 100,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 16 | N/A | John Todd, Jr. | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 17 | N/A | Lois Ray Taunton | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 18 | N/A | Thomas Suter | $ 40,000.00 | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 19 | N/A | Thomas Suter | $ 40,000.00 | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 20 | N/A | Henry & Karen Stein | $ 50,000.00 | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

# Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 21 | N/A | Robert & Kathleen Slater | $ 40,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 22 | N/A | James Sheehy | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 23 | N/A | Steve Schmidt | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 24 | N/A | Steve Schmidt | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 25 | N/A | W. Gregory Rawson | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 26 | N/A | Donald & Susan Popejoy | $ 50,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 27 | N/A | Richard & Elizabeth O'Rorke | $ 100,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 28 | N/A | George Ohye | $ 35,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 29 | N/A | Bob Mills | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 30 | N/A | Walter & Janet Mehl | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 31 | N/A | Patrick McCarthy | $ 30,000.00 | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 32 | N/A | Philip & Kathryn Martin | $ 15,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 33 | N/A | Gerald & Sheila Marrone | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 34 | N/A | Maggio | $ 25,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 35 | N/A | David & Denise Long | $ 85,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 36 | N/A | Duane Larock | $ 100,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 37 | N/A | Rona Lake | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 38 | N/A | Brice & Kim Craven | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 39 | N/A | Tom & Faye Sight | $ 110,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 40 | N/A | Steven Koren | Blank | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 41 | N/A | Jerod & Mark Knowles | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 42 | N/A | Jerod & Mark Knowles | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 43 | N/A | Robert Kerkstra | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 44 | N/A | Thomas & Robin Kelleher | $ 50,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 45 | N/A | Robert Jull | $ 50,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 46 | N/A | Edward & Anne Jarosz | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 47 | N/A | Robert & Nancy Hippert | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 48 | N/A | Larry Hepler | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 49 | N/A | Goslee | Blank | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 50 | N/A | Daniel & Rebecca Daumbauld | $ 42,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 51 | N/A | Torben Christensen | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 52 | N/A | Charles Carswell | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 53 | N/A | William & JoBeth Brown | $ 100,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 54 | N/A | George & Lorraine Botcheos | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 55 | N/A | Gregg & Cynthia Williams | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 56 | N/A | Patrick & Christine Borruso | $ 50,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 57 | N/A | Charles Rizzo | $ 50,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 58 | 5 | Fumar Cigars Eco, LLC | $ 40.00 | N | Y | | YES |
| GOLF 59 | 3A | Fiddler's Creek Community Development District 1 | $ 3,212,240.54 | N | Y | | YES |
| GOLF 59 | 3B | Fiddler's Creek Community Development District 1 | $ 1,682,921.24 | N | Y | | YES |
| GOLF 59 | 3C | Fiddler's Creek Community Development District 1 | $ 7,974.74 | N | Y | | YES |
| GOLF 60 | N/A | Joseph Auriemma | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 61 | N/A | Francis & Patricia Behlmer | $ 25,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 62 | N/A | Gerald & Sally Bergmoser | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 63 | N/A | Francis & Patricia Behlmer | $ 10,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 64 | N/A | Katherine M. Burns | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 65 | N/A | Garrett & Teresa Cutler | $ 75,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 66 | N/A | Patrick & Liam Griffin | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 67 | N/A | Gary M. Izor | $ 22,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 68 | N/A | Peter S. Levi | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for FC Golf, Ltd. and FC Golf, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GOLF 69 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 70 | N/A | Edward L. Provost | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 71 | N/A | Fref Rinaldi | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 72 | N/A | David & Kathleen Long | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GOLF 73 | 4 | Textron Financial Corporation | $ 9,411,311.12 | N | Y | | YES |

## Second Amended Plan of Reorganization for Fiddler's Creek Management, Inc.

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| FCM 1 | N/A | William H. Stokey | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FCM 2 | N/A | Gregory & Wendy Scherer | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FCM 3 | 2 | Peter Millar | $ 3,457.85 | N | Y | | NO. Ballot filed for wrong Plan. |
| FCM 4 | N/A | Alexander & June Laidlaw | $ 40,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FCM 5 | N/A | Charles & Elaine Goslee | Blank | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FCM 6 | N/A | Philip N. Eskew, Jr. | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FCM 7 | 2 | Luxury Apparel Group | $ 1,161.72 | N | Y | | NO. Ballot filed for wrong Plan. |

## Second Amended Plan of Reorganization for Fiddler's Creek Management, Inc.

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| FCM 8 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FCM 9 | 2 | Florida Coast Equipment (Westrac Equipment Company) | $ 739.26 | N | Y | | YES |
| FCM 10 | 2 | Colonnade Naples Land LLC | $ 52,641,442.04 | N | Y | | YES |
| FCM 11 | 2 | Carriage Limousine | $ 4,615.38 | N | Y | | YES |
| FCM 12 | 2 | Marco Beach Ocean Resort | $ 5,514.76 | N | Y | | YES |

# Second Amended Joint Plan of Reorganization for GBP Development, Ltd. and GBP Development, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GBP 1 | N/A | John Phelan | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBP 2 | N/A | Charles & Elaine Goslee | Blank | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBP 3 | N/A | Phillip Eskew | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBP 4 | N/A | John & Nancy Cleary | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GBP 5 | 3A | Fiddler's Creek Community Development District 2 | $ 1,231,404.18 | N | Y | | YES |
| GBP 5 | 3B | Fiddler's Creek Community Development District 2 | $ 949,891.31 | N | Y | | YES |
| GBP 5 | 3C | Fiddler's Creek Community Development District 2 | $ 4,009,573.02 | N | Y | | YES |
| GBP 5 | 3D | Fiddler's Creek Community Development District 2 | $ 4,009,573.02 | N | Y | | YES |
| GBP 5 | 3E | Fiddler's Creek Community Development District 2 | $ - | N | Y | | YES |
| GBP 5 | 3F | Fiddler's Creek Community Development District 2 | $ - | N | Y | | YES |

## Second Amended Joint Plan of Reorganization for GBP Development, Ltd. and GBP Development, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GBP 6 | 4 | Fifth Third Bank | $ 17,035,612.15 | N | Y | | YES |
| GBP 7 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for GB Peninsula, Ltd.

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| GB Pen 1 | N/A | Charles & Elaine Goslee | Blank | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GB Pen 2 | N/A | Philip Eskew | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GB Pen 3 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| GB Pen 4 | 3A | Fiddler's Creek Community Development District 2 | $ 1,661,102.55 | N | Y | | YES |
| GB Pen 4 | 3B | Fiddler's Creek Community Development District 2 | Amount combined with Class 3A on Ballot | N | Y | | YES |
| GB Pen 4 | 3C | Fiddler's Creek Community Development District 2 | $ 6,282,709.76 | N | Y | | YES |
| GB Pen 4 | 3D | Fiddler's Creek Community Development District 2 | $ 4,997,541.10 | N | Y | | YES |
| GB Pen 4 | 3E | Fiddler's Creek Community Development District 2 | $ 4,399.08 | N | Y | | YES |

## Second Amended Joint Plan of Reorganization for DY Land Holdings II, LLC, FC Commercial, LLC and FC Parcel 73, LLC

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| Commercial 1 | N/A | Robert & Kathleen Slater | $ 7,500.00 | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| Commercial 2 | N/A | Charles & Elaine Goslee | Blank | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| Commercial 3 | N/A | Philip Eskew | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| Commercial 4 | N/A | Frank J. Cirone | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| Commercial 5 | N/A | Peter S. Levi | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| Commercial 6 | 4 | Colonnade Naples Land LLC | $ 19,682,273.14 | N | Y | | YES |
| Commercial 7 | 4 | Colonnade Naples Land LLC | $ 19,682,273.14 | N | Y | | YES |
| Commercial 8 | 4 | Colonnade Naples Land LLC | $ 19,682,273.14 | N | Y | | YES |
| Commercial 9 | 3B | Fiddler's Creek Community Development District 2 | $ 10,470,125.83 | N | Y | | YES |
| Commercial 9 | 3C | Fiddler's Creek Community Development District 2 | $ 2,621,185.33 | N | Y | | YES |

| Second Amended Joint Plan of Reorganization for DY Land Holdings II, LLC, FC Commercial, LLC and FC Parcel 73, LLC | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Ballot Number** | **Class** | **Creditor's Name** | **Amount of Claim** | **Objection Pending?** | **Accepted** | **Rejected** | **Should be allowed to vote.  If not, why?** |
| Commercial 9 | 3D | Fiddler's Creek Community Development District 2 | $ 2,621,185.33 | N | Y | | YES |
| Commercial 10 | N/A | Torben Christensen | $ 7,500.00 | Y | Y | | YES |
| Commercial 11 | 3A | Fiddler's Creek Community Development District 1 | $ 7,468,895.21 | N | Y | | YES |
| Commercial 11 | 3E | Fiddler's Creek Community Development District 1 | $ 26,863.67 | N | Y | | YES |
| Commercial 12 | N/A | Richard & Melissa Morauer | $ 90,000.00 | Y | | N | NO.  Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| Commercial 13 | N/A | Rona Lake | $ 7,500.00 | Y | | N | NO.  Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for Tarpon Club Debtors

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| TARPON 1 | 4 | The A/V Guy | $ 2,429.82 | N | Y | | YES |
| TARPON 2 | N/A | William & JoBeth Brown | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 3 | N/A | George & Lorraine Botcheos | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 4 | N/A | Frank J. Cirone | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 5 | N/A | Robert & Anita Chaney | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 6 | N/A | Norbert & Lynda Kaiser | $ 10,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for Tarpon Club Debtors

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| TARPON 7 | N/A | John & Norma Sampson | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 8 | N/A | Russell & Patricia Rainey | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 9 | N/A | John & Patricia Toole | $ 12,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 10 | N/A | George Ohye | $ 7,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 11 | N/A | Philip & Kathyrn Martin | $ 7,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 12 | N/A | Maggio | $ 7,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for Tarpon Club Debtors

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| TARPON 13 | N/A | Rona Lake | $ 7,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 14 | N/A | Jerod & Mary Knowles | $ 7,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 15 | N/A | Jerod & Mary Knowles | $ 7,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 16 | N/A | Ronald Hyme | $ 10,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 17 | N/A | Joanne Hanneman | $ 12,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 18 | N/A | Charles & Elaine Goslee | $ 10,000.00 | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for Tarpon Club Debtors

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| TARPON 19 | N/A | Robert & Louise Glassman | $ 30,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 20 | N/A | Philip Eskew | Blank | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 21 | N/A | Joseph & Carol Cornell | $ 15,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 22 | N/A | John & Nancy Cleary | $ 12,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 23 | 4 | Colonnade Naples Land LLC | $ 52,641,442.02 | N | Y | | YES |
| TARPON 24 | 4 | Colonnade Naples Land LLC | $ 52,641,442.02 | N | Y | | YES |
| TARPON 25 | 4 | Colonnade Naples Land LLC | $ 52,641,442.02 | N | Y | | YES |
| TARPON 26 | 4 | Colonnade Naples Land LLC | $ 52,641,442.02 | N | Y | | YES |
| TARPON 27 | 4 | Hartlieb Distributors, LLC | $ 1,386.00 | N | Y | | YES |
| TARPON 28 | 4 | KC Exhaust Systems | $ 956.00 | N | Y | | YES |
| TARPON 29 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Joint Plan of Reorganization for Tarpon Club Debtors

| Ballot Number | Class | Creditor's Name | Amount of Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| TARPON 30 | 4 | ORSO ITALIAN SPECIALTY FOODS | $ 151.00 | N | Y | | YES |
| TARPON 31 | 4 | Santec Chemical Service | $ 2,120.45 | N | Y | | YES |
| TARPON 32 | 4 | Water One | $ 32.29 | N | Y | | YES |
| TARPON 33 | 3 | Iberia Bank | $ 18,877,794.45 | N | Y | | YES |
| TARPON 34 | 4 | Colonnade Naples Land LLC | $ 52,641,442.04 | N | Y | | YES |
| TARPON 35 | N/A | Joseph Auriemma | $ 12,500.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| TARPON 36 | 4 | Albert Ulster Imports | $ 319.20 | N | Y | | YES |
| TARPON 37 | 4 | Scannabar | $ 1,535.00 | N | Y | | YES |

## Second Amended Plan of Reorganization for Fiddler's Creek, LLC

| Ballot Number | Class | Creditor's Name | Amount of Allowed Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| FIDDLER 1 | N/A | William Stokey | $ 90,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FIDDLER 2 | N/A | Michael J. Quinn | $ 90,000.00 | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FIDDLER 3 | N/A | Marco Island Florist | $ 482.11 | N | Y | | NO. Ballot was filed against wrong Plan. |
| FIDDLER 4 | N/A | Alexander & June Laidlaw | $ 40,000.00 | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FIDDLER 5 | N/A | Steven T. Hoekstra | $ 40,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FIDDLER 6 | N/A | Charles & Elaine Goslee | Blank | Y | | Y | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |

## Second Amended Plan of Reorganization for Fiddler's Creek, LLC

| Ballot Number | Class | Creditor's Name | Amount of Allowed Claim | Objection Pending? | Accepted | Rejected | Should be allowed to vote. If not, why? |
|---|---|---|---|---|---|---|---|
| FIDDLER 7 | N/A | Philip Eskew | $ 50,000.00 | Y | Blank | Blank | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FIDDLER 8 | 2B | Regions Bank | $ 42,241,167.87 | N | Y | | YES |
| FIDDLER 9 | N/A | Peter S. Levi | $ 350,000.00 | Y | Y | | NO. Claim has been reclassified to a Cure Claim and/or has been stricken and disallowed. Objection to claim is pending. Claimant is not eligible to vote. |
| FIDDLER 10 | 2B | Colonnade Naples Land LLC | $ 52,641,442.04 | N | Y | | YES |
| FIDDLER 11 | 2B | Textron Financial Corporation | $ 9,411,311.12 | N | Y | | YES |
| FIDDLER 12 | 2B | MUNB Loan Holdings, LLC | $ 5,887,293.30 | N | Y | | YES |

Fiddler's Creek, LLC, et. al
Master Ballot Report as of 5/19/2011
Exhibit "C"

| Plan | Class | Impairment Status | Voting Status |
|---|---|---|---|
| GBFC | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| GBFC | CLASS 2 Secured Real Estate Tax Claims - GBFC Real Property (including the Regions Vertical Collateral) | Impaired | Abstained but Accepts Treatment |
| GBFC | CLASS 3A  Secured CDD Bond Claims - CDD2 - Series 2003 A (Off Roll) | Impaired | Accept |
| GBFC | CLASS 3B  Secured CDD Bond Claims - CDD2 - Series 2003 B (Off Roll) | Impaired | Accept |
| GBFC | CLASS 3C  Secured CDD Bond Claims - CDD2 - Series 2003A and B (On Roll) | Impaired | Accept |
| GBFC | CLASS 3D  Secured CDD Bond Claims - CDD2 - Series 2005 (Off Roll) | Impaired | Accept |
| GBFC | CLASS 3E  Secured CDD Bond Claims - CDD2 - Series 2005 (On Roll) | Impaired | Accept |
| GBFC | CLASS 3F  Secured CDD Bond Claims - CDD1 - Series 1999A and B and Series 2006 (On Roll) | Impaired | Accept |
| GBFC | CLASS 3G  Secured CDD O&M Claims - CDD 2 | Impaired | Accept |
| GBFC | CLASS 4  Secured Claim of Regions Bank, N.A. | Impaired | Accept |
| GBFC | CLASS 5  Unsecured Claims | Impaired | Accept |
| GBFC | CLASS 6  Equity Interests | Unimpaired | Deemed to Accept |
| Beach | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| Beach | CLASS 2 Secured Real Estate Tax Claims | Impaired | Abstained but Accepts Treatment |
| Beach | CLASS 3  Unsecured Claims (Unsecured Claims Not Otherwise Classified) | Impaired | Accept |
| Beach | CLASS 4 Equity Interests | Unimpaired | Deemed to Accept |
| DY Land | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| DY Land | CLASS 2 Secured Real Estate Tax Claims | Impaired | Abstained but Accepts Treatment |
| DY Land | CLASS 3A  Secured CDD Bond Claims - CDD2 - Series 2003 A (Off Roll) | Impaired | Accept |
| DY Land | CLASS 3B  Secured CDD Bond Claims - CDD2 - Series 2003 B (Off Roll) | Impaired | Accept |
| DY Land | CLASS 3C  Secured CDD Bond Claims - CDD2 - Series 2003A and B (On Roll) | Impaired | Accept |
| DY Land | CLASS 3D  Secured CDD Bond Claims - CDD2 - Series 2005 | Impaired | Accept |
| DY Land | CLASS 3E  Secured CDD O&M Claims | Impaired | Accept |
| DY Land | CLASS 4  Secured Claim of Florida Financial Investments, Inc. | Impaired | Accept |
| DY Land | CLASS 5  Unsecured Claims | Impaired | No Creditors in This Class |
| DY Land | CLASS 6  Equity Interests | Unimpaired | Deemed to Accept |
| 951LH | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| 951LH | CLASS 2 Secured Real Estate Tax Claims - 951 Real Property | Impaired | Abstained but Accepts Treatment |
| 951LH | CLASS 3A  Secured CDD Bond Claims - CDD1 - Series 2002 A | Impaired | Accept |
| 951LH | CLASS 3B  Secured CDD Bond Claims - CDD1 - Series 2002 B | Impaired | Accept |
| 951LH | CLASS 3C  Secured CDD Bond Claims - CDD1 - Series 2005 | Impaired | Accept |
| 951LH | CLASS 3D  Secured CDD Bond Claims - CDD1 - Series 1999A and B and Series 2006 | Impaired | Accept |
| 951LH | CLASS 3E  Secured CDD O&M Claims | Impaired | Accept |
| 951LH | CLASS 4  Secured Claim of Fiddler's Debt Investor, LLC, as assignee of KeyBank, N.A. | Impaired | Accept |
| 951LH | CLASS 5  Secured Claim of Mellon United National Bank | Impaired | Accept |
| 951LH | CLASS 6  Secured Claim of Regions Bank, N.A. | Impaired | Accept |
| 951LH | CLASS 7A  Unsecured Claims | Impaired | No Votes Cast - Will Proceed to Cramdown |
| 951LH | CLASS 7B  Unsecured Claim of Iberia Bank Arising Out of the Foundation Loan Guaranty | Unimpaired | Deemed to Accept |
| 951LH | CLASS 8  Equity Interests | Unimpaired | Deemed to Accept |
| Golf | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| Golf | CLASS 2 Secured Real Estate Tax Claims | Impaired | Abstained but Accepts Treatment |
| Golf | CLASS 3A  Secured CDD Bond Claims - CDD1 - Series 2002 A | Impaired | Accept |
| Golf | CLASS 3B  Secured CDD Bond Claims - CDD1 - Series 2002 B | Impaired | Accept |
| Golf | CLASS 3C  Secured CDD O&M Claims | Impaired | Accept |
| Golf | CLASS 4  Secured Claim of Textron Financial Corporation | Impaired | Accept |
| Golf | CLASS 5  Unsecured Claims | Impaired | Accept |
| Golf | CLASS 6  Equity Interests | Unimpaired | Deemed to Accept |

Fiddler's Creek, LLC, et. al
Master Ballot Report as of 5/19/2011
Exhibit "C"

| Plan | Class | Impairment Status | Voting Status |
|------|-------|-------------------|---------------|
| FCM | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| FCM | CLASS 2  Unsecured Claims | Impaired | Accept |
| FCM | CLASS 3  Equity Interests | Unimpaired | Deemed to Accept |
| GBP | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| GBP | CLASS 2  Secured Real Estate Tax Claims - GBP Real Property | Impaired | Abstained but Accepts Treatment |
| GBP | CLASS 3A  Secured CDD Bond Claims - CDD2 - Series 2004 (Off Roll) | Impaired | Accept |
| GBP | CLASS 3B  Secured CDD Bond Claims - CDD2 - Series 2004 (On Roll) | Impaired | Accept |
| GBP | CLASS 3C  Secured CDD Bond Claims - CDD2 - Series 2003A | Impaired | Accept |
| GBP | CLASS 3D  Secured CDD Bond Claims - CDD2 - Series 2003B | Impaired | Accept |
| GBP | CLASS 3E  Secured CDD Bond Claims - CDD2 - Series 2005 | Impaired | Accept |
| GBP | CLASS 3F  Secured CDD O&M Claims | Impaired | Accept |
| GBP | CLASS 4  Secured Claim of Fifth Third Bank | Impaired | Accept |
| GBP | CLASS 5  Unsecured Claims | Impaired | No Votes Cast - Will Proceed to Cramdown |
| GBP | CLASS 6  Equity Interests | Unimpaired | Deemed to Accept |
| GB Pen | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| GB Pen | CLASS 2  Secured Real Estate Tax Claims - GB Real Property | Impaired | Abstained but Accepts Treatment |
| GB Pen | CLASS 3A  Secured CDD Bond Claims - CDD2 - Series 2003A | Impaired | Accept |
| GB Pen | CLASS 3B  Secured CDD Bond Claims - CDD2 - Series 2003B | Impaired | Accept |
| GB Pen | CLASS 3C  Secured CDD Bond Claims - CDD2 - Series 2004 | Impaired | Accept |
| GB Pen | CLASS 3D  Secured CDD Bond Claims - CDD2 - Series 2005 | Impaired | Accept |
| GB Pen | CLASS 3E  Secured CDD Off Roll O&M Claims | Impaired | Accept |
| GB Pen | CLASS 4  Unsecured Claims | Impaired | No Creditors in This Class |
| GB Pen | CLASS 5  Equity Interests | Unimpaired | Deemed to Accept |
| Commercial | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| Commercial | CLASS 2  Secured Real Estate Tax Claims | Impaired | Abstained but Accepts Treatment |
| Commercial | CLASS 3A  Secured CDD Bond Claims - CDD1 - Series 2005 | Impaired | Accept |
| Commercial | CLASS 3B  Secured CDD Bond Claims - CDD2 - Series 2005 | Impaired | Accept |
| Commercial | CLASS 3C  Secured CDD Bond Claims - CDD2 - Series 2003A | Impaired | Accept |
| Commercial | CLASS 3D  Secured CDD Bond Claims - CDD2 - Series 2003B | Impaired | Accept |
| Commercial | CLASS 3E  Secured CDD O&M Claims | Impaired | Accept |
| Commercial | CLASS 4  Secured Claim of Colonnade Naples Land, LLC | Impaired | Accept |
| Commercial | CLASS 5  Unsecured Claims | Impaired | No Creditors in This Class |
| Commercial | CLASS 6  Equity Interests | Unimpaired | Deemed to Accept |
| Tarpon | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| Tarpon | CLASS 2  Secured Real Estate Tax Claims | Impaired | Abstained but Accepts Treatment |
| Tarpon | CLASS 3  Secured Claim of Iberia Bank | Impaired | Accept |
| Tarpon | CLASS 4  Unsecured Claims | Impaired | Accept |
| Tarpon | CLASS 5  Equity Interests | Unimpaired | Deemed to Accept |
| Fiddler's | CLASS 1  Priority Claims | Unimpaired | Deemed to Accept |
| Fiddler's | CLASS 2  Unsecured Claims | Impaired | No Creditors in This Class |
| Fiddler's | CLASS 3  Equity Interests | Unimpaired | Deemed to Accept |