**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
**www.flmb.uscourts.gov**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **FIDDLER'S CREEK, LLC** | **Case No. 8:10-bk-03846-KRM** |
| 951 LAND HOLDINGS, LLC | Case No. 8:10-bk-03852-KRM |
| DY ASSOCIATES, LLC | Case No. 8:10-bk-03856-KRM |
| GBFC DEVELOPMENT, LLC | Case No. 8:10-bk-03864-KRM |
| FC MARINA, LLC | Case No. 8:10-bk-03872-KRM |
| FC BEACH, LLC | Case No. 8:10-bk-03873-KRM |
| FC GOLF, LLC | Case No. 8:10-bk-03875-KRM |
| DY LAND HOLDINGS II, LLC | Case No. 8:10-bk-03878-KRM |
| FC PARCEL 73, LLC | Case No. 8:10-bk-03881-KRM |
| FC COMMERCIAL, LLC | Case No. 8:10-bk-03888-KRM |
| FC HOTEL, LLC | Case No. 8:10-bk-03886-KRM |
| FC RESORT, LLC | Case No. 8:10-bk-03896-KRM |
| GULF BAY HOSPITALITY COMPANY, LLC | Case No. 8:10-bk-03898-KRM |
| GULF BAY HOTEL COMPANY, LLC | Case No. 8:10-bk-03905-KRM |
| GBP DEVELOPMENT, LLC | Case No. 8:10-bk-03908-KRM |
| GB PENINSULA, LTD. | Case No. 8:10-bk-03909-KRM |
| 951 LAND HOLDINGS, LTD. | Case No. 8:10-bk-03911-KRM |
| DY LAND ASSOCIATES, LTD. | Case No. 8:10-bk-03918-KRM |
| GBFC DEVELOPMENT, LTD. | Case No. 8:10-bk-03920-KRM |
| GBFC MARINA, LTD. | Case No. 8:10-bk-03928-KRM |
| FC BEACH, LTD. | Case No. 8:10-bk-03934-KRM |
| FC GOLF, LTD. | Case No. 8:10-bk-03937-KRM |
| FC HOTEL, LTD. | Case No. 8:10-bk-03938-KRM |
| FC RESORT, LTD. | Case No. 8:10-bk-03947-KRM |
| GULF BAY HOSPITALITY, LTD. | Case No. 8:10-bk-03949-KRM |
| GULF BAY HOTEL COMPANY, LTD. | Case No. 8:10-bk-03950-KRM |
| GBP DEVELOPMENT, LTD. | Case No. 8:10-bk-03952-KRM |
| FIDDLER'S CREEK MANAGEMENT, INC. | Case No. 8:10-bk-03954-KRM |
| **Debtors.** | **(Jointly Administered under Case No. 8:10-bk-03846-KRM)** |

______________________________________/

**NOTICE OF OCCURRENCE OF EFFECTIVE DATE OF DEBTORS' SECOND AMENDED PLANS OF REORGANIZATION, AS MODIFIED, UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

**PLEASE TAKE NOTICE** that on August 29, 2011 (the "Confirmation Date"), the United States Bankruptcy Court for the Middle District of Florida entered its *Memorandum Opinion and Order Confirming the Debtors' Second Amended Plans or Reorganization as Modified* [Docket No. 1442] (the "Confirmation Order") in the above-captioned chapter 11 cases confirming the *Second Amended Plans of Reorganization* filed by (i) FC Beach, Ltd. and FC Beach, LLC [D.E. 758]; (ii) the Tarpon Club Debtors [D.E. 761], as modified by a First Modification, dated May 11, 2011 [D.E. 1214]; (iii) GBFC Development, Ltd. and GBFC Development, LLC [D.E. 760], as modified by a First Modification, dated May 11, 2011 [D.E. 1217]; (iv) GB Peninsula, Ltd. [D.E. 756], as modified by a First Modification, dated May 11, 2011 [D.E. 1211]; (v) Fiddler's Creek Management, Inc. [D.E. 757]; (vi) Fiddler's Creek, LLC [D.E. 759], as modified by a First Modification, dated May 11, 2011 [D.E. 1212]; (vii) GBP Development, Ltd. and GBP Development, LLC [D.E. 763], as modified by a First Modification, dated May 11, 2011 [D.E. 1216]; (viii) 951 Land Holdings, Ltd. and 951 Land Holdings, LLC [D.E. 762], as modified by a First Modification, dated May 11, 2011 [D.E. 1213]; (ix) DY Land Associates, Ltd. and DY Associates, LLC [D.E. 755], as modified by a First Modification, dated May 11, 2011 [D.E. 1210]; (x) DY Land Holdings II, LLC, FC Commercial, LLC and FC Parcel 73, LLC [D.E. 754] as modified by a First Modification, dated May 17, 2011 [D.E. 1239] and a Second Modification, dated July 19, 2011 [D.E. 1391]; and (xi) FC Golf, Ltd. and FC Golf, LLC [D.E. 764] each dated March 18, 2011 (collectively, the "Plans"). Capitalized terms used but not defined herein have the meanings given them in the respective Plans.

**PLEASE TAKE FURTHER NOTICE** that on Friday, **September 2, 2011**, all conditions to the occurrence of the Effective Date contained in Article 11 of the Plans were satisfied or waived. In connection therewith, on **September 2, 2011**, the Debtors and the Exit

Lender consummated the closing and funding of the Exit Financing. As a result, the Effective Date of the Plans is **September 2, 2011**.

Dated this 8th day of September, 2011.

Respectfully submitted,

GENOVESE JOBLOVE & BATTISTA, P.A.
Attorneys for Debtors-in-Possession
100 Southeast Second Street, Suite 4400
Miami, Florida 33131
Telephone: (305) 349-2300
Facsimile : (305) 349-2310

By:    /s/*Mariaelena Gayo-Guitian*
        Mariaelena Gayo-Guitian, Esq.
        Fla. Bar No.  0813818
        mguitian@gjb-law.com
        Paul J. Battista, Esq.
        Florida Bar No. 884162
        pbattista@gjb-law.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of this Notice was served via CM/ECF on this 8th day of September and/or First Class postage-paid U.S. Mail to all parties on the attached service list on the 9th day of September, 2011.

By:    /s/ Mariaelena Gayo-Guitian
        Mariaelena Gayo-Guitian

**SERVED VIA CM/ECF and/or**
**Electronic Mail**

Regions Bank
c/o Lara Fortney Gross, Esq.
c/o Raymond Miller, Esq.
Gunster Yoakley & Stewart, P.A.
2 South Biscayne Boulevard, Ste 3400
Miami, FL 33131-1897
rmiller@gunster.com
lgross@gunster.com

Fifth Third Bank
c/o Mark J. Wolfson, Esq.
c/o Jennifer Hayes, Esq.
Foley & Lardner LLP
100 N. Tampa Street, Ste. 2700
Tampa, Florida 33602
mwolfson@foley.com
jhayes@foley.com

Florida Financial Investments, Inc.
c/o Donald Kirk, Esq.
501 E. Kennedy Boulevard
Suite 1700
Tampa, Florida 33602
dkirk@fowlerwhite.com

Gulf Bay Capital, Inc.
c/o Stephen R. Leslie, Esq.
Stichter, Riedel, Blain & Prosser
110 East Madison Street
Suite 200
Tampa, Florida 33602-47
Sleslie.ecf@srbp.com

William J. Simonitsch, Esq.
K&L Gates
Wachovia Financial Center
200 S. Biscayne Blvd
Ste 3900
Miami, FL 33131
Bill.simonitsch@klgates.com

Aleida Martinez-Molina, Esq.
Weiss Serota Helfman
2525 Ponce de Leon Blvd.
Coral Gables, FL 33134
amartinez@wsh-law.com

Roberta A. Colton, Esq.
POB 1102
Tampa, FL 33601
racolton@trenam.com

Alberto F. Gomez, Jr., Esq.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606
algomez@morsegomez.com

Hywel Leonard, Esq.
Carlton Fields, PA
POB 3239
Tampa, FL 33601
hleon@carltonfields.com

Ricardo Alberto Reyes, Esq.
Tobin & Reyes, P.A.
5355 Town Center Rd.
Boca Raton, Florida 33486-1005
rar@tobinreyes.com

William Grady Morris, Esq.
P.O. Box 2056
Marco Island, Florida 34146-2056
wgmorrislaw@embarqmail.com

Douglas Gonzales, Esq.
Weiss Serota Helfman
200 E. Broward Blvd.
Ste 1900
Fort Lauderdale, FL 33301
dgonzales@wsh-law.com

Phillip Brougham, Chairman of
Homeowners Committee
8587 Pepper Tree Way
Naples, FL 34114
pbrougham@earthlink.net

Raymond David
8579 Bellagio Drive
Naples, FL 34114
rdavid1@comcast.net

Glenn Vician
8605 Broadway
Merrillville, IN 46410
glennvician@gmail.com

Torben Christensen
9270 Campanile Circle # 204
Naples, FL 34114
flyfan@aol.com

Al Love, Committee Vice chairman
7685 Mulberry Lane
Naples, FL 34114
alove41@comcast.net

G. Weber Gaskin
9279 Menaggio Court., # 102
Naples, FL 34114
gwgaskin@comcast.com

Bob Baldocchi
7730n Mulberry Lane
Naples, FL 34114
Bobkat7730@comcast.net

Paul S. Singerman, Esq.
Jordi Guso, Esq.
Debi Evans Galler, Esq.
Counsel for Ad Hoc Homeowners
Committee
200 South Biscayne Boulevard
Suite 1000
Miami, FL  33131
JGuso@bergersingerman.com
dgaller@bergersingerman.com
singerman@bergersingerman.com

Amanda L. Barton, Esq.
Counsel for the ITG Tax Free Income &
Capital Appreciation Fund, LTD.
13490 Old Livingston Road
Naples, Florida 34109
abarton@itgholdings.com

Christopher Kasten, Esq.
Bush Ross
P.O. Box 3913
Tampa, FL 33601-3913
ckasten@bushross.com

Thomas M. Messana, Esq.
Scott A. Underwood, Esq.
Attorneys for U.S. Bank National Assoc.
401 East Las Olas Boulevard, Suite 1400
Ft. Lauderdale, FL 33301
tmessana@mws-law.com
sunderwood@mws-law.com

Jeffrey W. Warren, Esq.
Bush Ross, P.A.
POB 3913
Tampa, FL 33601-3913
jwarren@bushross.com

J. Steven Wilkes
Office of the United States Trustee
501 E. Polk Street
Tampa, FL 33602
Steven.wilkes@usdoj.gov

W. Keith Fendrick, Esq.
Holland & Knight, LLP
100 North Tampa Street, Suite 4100
Tampa, FL 33602
keith.fendrick@hklaw.com

Edmund Whitson, Esq.
Counsel for Colonnade Naples Land LLC
Akerman Senterfitt
SunTrust Financial Center
401 E. Jackson St.
Suite 1700
Tampa, FL 33602-5250
Edmund.whitson@akerman.com

Robert E. Stochel, Esq.
Hoffman & Stochel
One Professional Center, Suite 306
Crown Point, IN 46307
res@reslaw.org

Eric John Vasquez, Esq.
Suite 201
900-6th Ave S
Naples, FL 34102
evasquez@ejvlawoffice.com

Laura Fortney Gross, Esq.
Counsel for Regions Bank
Gunster, Yoakley& Stewart, P.A.
777 South Flagler Drive, Suite 500E
West Palm Beach, FL 33401
lgross@gunster.com

David M. Landis, Esq.
Jon E. Kane, Esq.
Counsel for Tomen America, Inc
Mateer & Harbert, P.A. &
225 E. Robinson Street, Suite 600
Post Office Box 2854
Orlando, Florida 32802-2854
dlandis@mateerharbert.com
jkane@mateerharbert.com

Patricia A. Redmond, Esq.
Counsel for Aubrey Ferrao
Stearns Weaver Miller Weissler
Alhadeff & Sitterson, P.A.
Museum Tower, Suite 2200
150 West Flagler Street
Miami, Florida 33130
predmond@stearnsweaver.com

Glenn S. Vician, Esq.
8605 Broadway
Merrillville, Indiana 46410
Glennsvician2@bbbvonline.com

Robert A DeMarco, Esq.
Treiser, Collins & Vernon
3080 Tamiami Trail East
Naples, FL 34112
(239) 649-4900
rdemarco@swflalaw.com

John B. Hutton, Esq.
Counsel for US Bank National Asoc.
GREENBERG TRAURIG, P.A.
1221 Brickell Avenue
Miami, FL 33131
huttonj@gtlaw.com

Robert A. Soriano, Esq.
Greenberg Traurig, P.A.
625 East Twiggs Street, Suite 100
Tampa, Florida 33602
soriano@gtlaw.com

Mark David Bloom, Esq.
Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, Florida 33131
bloomm@gtlaw.com

Aaron P. Honaker, Esq.
Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, Florida 33131
honakera@gtlaw.com

Jeffrey Gilbert, Esq.
Greenberg Traurig, P.A.
401 East Las Olas Boulevard, Suite 2000
Fort Lauderdale, Florida 33301
gilbergj@gtlaw.com

Andrew L. Much, Esq.
Textron Financial Corporation
11575 Great Oaks Way, Suite 210
Alpharetta, GA 30022
amuch@textronfinancial.com

Stephen R. Leslie, Esq
Stichter, Riedel, Blain & Prosser, P.A.
Attorneys for Gulf Bay Capital, Inc.
110 Madison Street - Suite 200
Tampa, Florida 33602
sleslie@srbp.com

Mark D. Hildreth, Esq.
Attorney for Iberia Bank
Shumaker, Loop & Kendrick, LLP
PO Box 49948
Sarasota, FL 34230-6948
mhildreth@slk-law.com

Warren S. Bloom, Esq.
Amy E. Lowen, Esq.
Greenberg Traurig, P.A.
450 S. Orange Avenue, Suite 650
Orlando, FL 32801
bloomw@gtlaw.com
lowena@gtlaw.com

Trial Attorney
Office of the U.S. Trustee, Region 21
501 E. Polk Street, Suite 1200
Tampa, Florida 33602
steven.wilkes@usdoj.gov

## SERVED VIA FIRST CLASS U.S. MAIL

Fiddler's Creek, LLC, *Et Al*
Attn: Tony DiNardo
8156 Fiddler's Creek Pkwy
Naples, FL 34114

Regions Bank
Attn: Gloria Sloop
1900 5th Ave N, 12th FL
Birmingham, AL 35203

Regions Bank
4851 N Tamiami Trail
Naples, FL 34103

Tomen America, Inc.
Stuart A. Krause, Esq.
Zeichner Ellman & Krause
575 Lexington Ave
New York, NY 10022

Tomen America, Inc.
805 Third Avenue
New York, NY 10022

IberiaBank
2150 Goodlette Rd.
Naples, FL 34102

Textron Financial Corporation
c/o Mark Bloom, Esq.
Greenberg Traurig
1221 Brickell Ave
Miami, FL 33131

Fifth Third Bank
c/o Brian Giles, Esq.
Statman, Harris & Eyrich, LLC
3700 Carew Tower
441 Vine Street
Cincinnati, Ohio 45202

Fifth Third Bank
999 Vanderbilt Beach Rd
Naples, FL 34108

Mellon United, N.A.
Commercial Loan Division
1111 Brickell Ave, 30th Floor
Miami, FL 33131

Florida Financial Investments, Inc.
8156 Fiddler's Creek Pkwy
Naples, FL 34114

Aon Risk Services Inc Of NY
Po Box 7247-7376
Philadelphia, PA
19170-7376

Ash City USA
PMB 816 60 Industrial Pkwy
Buffalo, NY 14227

Avalon Risk Inc.
240 Cedar Knolls Rd
Suite 308
Cedar Knolls, NJ 07927

Bellagio Village Association
5067 Tamiami Trail East
Naples, FL 34113

Carriage Limousine LLC
678 Bald Eagle Dr Ste #4
Marco Island, FL 34115

Century Link
Po Box 96064
Charlotte, NC 28296-0064

Colonnade Properties, LLC
c/o Chris Glinski
380 Lexington Ave., Suite 710
New York, NY 10168

Cranberry Crossing
5067 Tamiami Trail East
Naples, FL 34114

Evans Oil Company
3170 S Horseshoe Dr
Po Box 856
Naples, FL 34106

FBS Property Tax Abatement LLC
200 S Biscayne Boulevard
Suite 2300
Miami, FL 33131

Grand Western Brands Inc.
Po Box 21046
Ft Lauderdale, FL 33335-1046

Guymann Construction Of FL
305 SW 3rd St
Cape Coral, FL 33991-1961

Jenner & Block LLP
330 N Wabash Avenue
Chicago, IL 60611

John Deere Landscapes
One John Deere Place
Moline, Illinois 61265

Lee County Port Authority
11000 Term. Access Rd
#8671
Ft Myers, FL 33913-8899

Sysco West Coast FL
Po Box 1839
Palmetto, FL 34220

Tampa Bay Trane
902 N Himes
Tampa, FL 33609

Textron Business Services Inc
Dept At 40219
Atlanta, GA 31192-0219

The Advocacy Group At
Tew Cardenas LLC
215 South Monroe St Ste
702
Tallahassee, FL 32301

Titleist/Acushnet Company
Po Box 532402
Charlotte, NC 28290-2402

United Capital Funding Corp.
Po Box 31246
Tampa, FL 33631-3246

Collier County Tax Collector
County Courthouse
3291 Tamiami Trail East
Naples, Florida 34112

The City of Naples
City Attorney
735 Eighth Street South, 2nd Floor
Naples, FL 34102

Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114

Internal Revenue Service
Special Procedures – Insolvency
7850 SW 6th Court
Plantation, FL 33324

Special Asst. U.S. Attorney
2110 First Street, Suite 3-137
Ft Myers, FL 33901

The Honorable Eric H. Holden, Jr.
Attorney General of the U.S.
950 Pennsylvania Avenue, NW Room 4400
Washington, DC 20530-0001

State of Florida
Department of Revenue
c/o Frederick F. Rudzik
PO Box 6668
Tallahassee, FL 32314

Securities and Exchange Commission
Branch of Reorganization
3475 Lenox Road, N.E., #1000
Atlanta, GA 30326-1232

Diane L. Jensen, Esq.
Local Counsel for Regions Bank
Pavese Law Firm
Post Office Drawer 1507
Ft. Myers, FL 33902

Glenn & Dawn Vician
467 Scarborough Rd.
Valparaiso, IN 46385

Glenn & Dawn Vician
9225 Museo Cir.
Unit 201
Naples, FL 34114-9522

Stephen & Shelia Shulman
5807 Fox Hollow Court
Ann Arbor, MI 48105

Stephen & Shelia Shulman
8589 Bellagio Dr.
Naples, FL 34114

Matthew & Christine Suffoletto
205 Whetherburn Dr
Wexford, PA 15090-8869

Matthew & Christine Suffoletto
189 Richmond Ct
Marco Island, FL 34145

Steven & Ellen Taub
POB 18547
Tampa, FL 33679-8547

Steven & Ellen Taub
107 Wisteria Lane
Media, PA 19063-1668

Steven & Ellen Taub
9283 Menaggio Ct
Naples, Florida 34114

Raymond & Carole David
8579 Bellagio Drive
Naples, FL 34114

Kimberly A. Potter, Esq.
McCumber Daniels Buntz Hartig Puig, P.A.
One Urban Centre
4830 W. Kennedy Blvd, Ste 300
Tampa, FL 33609

Mark J. Woodward, Esq.
Woodward Pires & Lombardo, P.A.
3200 N. Tamiami Trail N.
Ste 200
Naples, FL 34103

Label Matrix for local noticing
113A-8
Case 8:10-bk-03846-KRM
Middle District of Florida
Tampa
Thu Sep  8 10:22:58 EDT 2011

Fiddler's Creek Community Development D
c/o Robert A. DeMarco
3080 Tamiami Trail East
Naples, Fl 34112-5715

Fiddler's Debt Investor LLC
623 Fifth Avenue
18th Floor
New York, NY 10022-9139

Florida Financial Investments, Inc.
c/o Donald R. Kirk, Esq.
Fowler White Boggs P.A.
Post Office Box 1438
Tampa, FL 33601-1438

KeyBank National Association
c/o Michael P. Shuster
Porter, Wright, Morris & Arthur LLP
9132 Strada Place, 3rd Floor
Naples, FL 34108-2942

Munimae TEI Holdings, LLC
c/o Michael Markham
P.O. Box 1368
Clearwater, FL 33757-1368

Stearns Weaver Miller Weissler Alhadeff & Si
Museum Tower, Suite 2200
150 West Flagler Street
c/o Patricia A. Redmond, Esq.
Miami, FL 33130-1536

Tobin & Reyes, P.A.
5355 Town Center Road
Ste 204
Boca Raton, FL 33486-1068

U.S. Bank National Association
c/o Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, FL 33131-3224

United States Bankruptcy Court
Sam M. Gibbons United States Courthouse
801 North Florida Avenue, Suite 555
Tampa, FL 33602-3860

Avalon Risk Associates, Inc.
240 Cedar Knolls Road, Ste. 308
Cedar Knolls, NJ 07927-1621

Fiddler's Creek Community Development D
Weiss Serota Helfman
c/o Douglas R. Gonzales, Esq.
200 E. Broward Blvd.
Suite 1900
Fort Lauderdale, FL 33301-1949

Fiddler's Land Investor LLC
c/o Mount Kellet Management, L.P.
623 Fifth Avenue
Floor 18
New York, NY 10022-9139

Gulf Bay Capital, Inc.
c/o Stephen R. Leslie, Esquire
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602-4718

MMA Financial CDD Sponsor, LLC
c/o Michael C. Markham, Esq.
Johnson, Pope, Bokor,
Ruppel & Burns, LLP
P.O. Box 1368
Clearwater, FL 33757-1368

Naples Lending Group, LC
c/o Zala Forizs, Esq
4301 Anchor Plaza Parkway
Suite 300
Tampa, FL 33634-7521

Textron Financial Corporation
c/o Greenberg Traurig, P.A.
625 E. Twiggs Street
Suite 100
Tampa, FL 33602-3925

Tomen America, Inc.
c/o David M. Landis, Esq.
Mateer & Harbert, P.A.
P.O. Box 2854
Orlando, FL 32802-2854

U.S. Bank National Association as Trustee fo
c/o Thomas M. Messana
Messana, P.A.
P.O. Drawer 2485
Fort Lauderdale, Fl 33303-2485

A BEAUTIFUL FLORIDA WEDDING INC
2069 ISLA DE PALMA CIRCLE
NAPLES, FL 34119-3405

COLONNADE PROPERTIES LLC
AKERMAN SENTERFITT
P.O. BOX 231
ORLANDO, FL 32802-0231

Fiddler's Creek, LLC
<B>et al - Jointly Administered</B>
8156 Fiddler's Creek Parkway
Naples, FL 34114-9430

Fishkind & Associates, Inc.
Henry H. Fishkind, Ph.D.
12051 Corporate Blvd.
Orlando, FL 32817-1450

Iberiabank
c/o Shumaker, Loop & Kendrick, LLP
P.O. Box 49948
Sarasota, FL 34230-6948

MMA Financial Holdings, Inc.
c/o Michael C. Markham, Esq.
Johnson, Pope, Bokor,
Ruppel & Burns, LLP
P.O. Box 1368
Clearwater, FL 33757-1368

Regions Bank
c/o Gunster Yoakley & Stewart
777 S. Flagler Drive
Suite 500 East
West Palm Beach, FL 33401-6121

The TTG Tax Free Income & Capital Appreciati
Amanda L. Barton, Esq
13490 Old Livingston Road
Naples, FL 34109-3855

Trustee Services Inc (SM)
8255 West Sunrise Boulevard
Suite 117
Plantation, FL 33322-5403

U.S. Bank National Association, as Trustee t
c/o W. Keith Fendrick
100 N. Tampa St., Ste. 4100
Tampa, FL 33602-3642

AAA
AAA- MAIL STOP 2
1000 AAA Drive
LAKE MARY, FL 32746-5063

ABBONDANDOLO, Vito & Maria
7 Libby Drive
Glen Cove, NY 11542-3309

ABC FIRE EQUIPMENT
5370 JAEGER RD
NAPLES, FL 34109-5803

ABED, Dr. Susan & Sami
10500 Morning Light Court
South Lyon, MI 48178-8043

ABLE GOLF SUPPLY LLC
1808 MALONE ST
LEHIGH ACRES, FL 33936-5831

ADAMO, Frank & PULLANO, Jane
92 Beacon Drive
Sound Beach, NY 11789-2020

ADAMS, Kendal & Sheila
9018 Cascada Way #201
Naples, FL 34114-6460

ADT SECURITY SERVICES
PO BOX 371967
PITTSBURGH, PA 15250-7967

AIELLO, Joseph & Carol
4159 Wendell
W. Bloomfield, MI 48323-3146

ALBARELLI, Mike & Susan
4 Hickory Drive
Chester, NJ 07930-3004

ALBERT USTER IMPORTS INC
PO BOX 770
GAITHERSBURG, MD 20884-0770

ALEXANDER / ROGERS, Alex & John
138 Tahiti Circle
Isles of Capri, FL 34113-4008

ALLEN, Curt & Stephanie
6 Westwood Country Club Dr.
St. Louis, MO 63131-2427

ALTEMUS, Robert & Linda
2048 Valley Hill Road
Malvern, PA 19355-8614

AM PLAYER
12338 LOWER AZUSA RD
ARCARIA, CA 91006-5872

AMERICAN HOSPITALITY SUPPLY
7620 Northwest 6th Avenue
BOCA RATON, FL 33487-1320

AMSAN FLORIDA
PO BOX 404468
ATLANTA, GA 30384-4468

AMUNDSON, Anthony (Tony) & Martine
18 Muskrat Lane
Brewster, MA 02631-1589

AMUNDSON, Tony & MARtine
18 Muskrat Lane
Brewster, MA 02631-1589

ANDERSON, Stephen & Mary
52 Gables Drive
Yammouth, ME 04096-7154

ANGELOS SPECIALITY FOODS
4167 CENTRE GATE BLVD
SARASOTA, FL 34233-1520

ANTHONY, David & Holly
205 E. Prairie Avenue
Wheaton, IL 60187-3529

ANTIGUA GROUP INC
PO BPOX 5300
PEORIA, AZ 85385-5300

AON RISK SERVICES INC OF NY
PO BOX 7247-7376
PHILADELPHIA, PA 19170-7376

AQUAMATIC IRRIGATION SYSTEMS INC
6188 LEE ANN LANE
NAPLES, FL 34109-6233

ARMSTRONG, Victor & Kae
45 N. Country Club
Bloomington, IL 61701-3450

AURIEMMA, Joe & Nancy
420 South Western Avenue
Bartlett, IL 60103-4579

AURIEMMA, Joseph & Nancy
420 South Western Avenue
Bartlett, IL 60103-4579

Alan D. Goldenberg
& Alberto F. Gomez, Jr.
Morse & Gomez, PA
419 S. Dakota Ave.
Tampa, FL 33606-1813

Alan J & Jean Marie Dean
& Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Alan J & Jean Marie Dean
8037 174th Place
Tinley Park, IL 60477-4528

Alberto P. Gomez, Jr.
Morse & Gomez, PA
119. S. Dakota Ave.
Tampa, FL 33606-1813

Alberto F. Rodriguez
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Alexander S. Costello
% Alberto P. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Allen Kassman
3176 Serena Ln Apt 102
Naples, FL 34114-9586

American Automobile Assn.
dba AAA
Mail Stop #2
1000 AAA Drive
Heathrow, FL 32746-5060

Arthur B. Krause
c/o Alberto F. Gomez, Esquire
119 S. Dakota Ave.
Tampa, FL 33606-1813

Arthur M Greenwald DDS PA
c/o Alberto F Gomez Jr Esq
119 S Dakota Ave
Tampa FL 33606-1813

Arthur M. Greenwald, DDS PA
% Alberto P. Gomez, Jr.
Morse & Gomez, PA
119. S. Dakota Ave.
Tampa, FL 33606-1813

Ash City USA
PMB 816 60 Industrial Pkwy
BUFFALO, NY 14227-2774

Aubrey Ferrao
c/o Patricia A. Redmond, Esq.
Stearns Weaver Miller Weissler Alhadeff
150 West Flagler Street, #2200
Miami, Florida 33130-1545

BALDOCCI, Robert & Kathleen
7730 Mulberry Lane
Naples, FL 34114-9443

BALDWIN, John & Jane-Lowe
215 W 91st Street #36
New York, NY 10024-1334

BANASZAK, Edward & Carol
7638 Mulberry Lane
Naples, FL 34114-9439

BARATTA, Johannes & Catharina
Frauenlobstrasse 15
Frankfurt GER AE 60487

BARRETT, Rick
203 Long Beach Road
Suite E
Island Park, NY 11558-1500

BASKIN, Melvin & Linda  6/04 cr
3875 Crystal Waters Lane N. E.
Grand Rapids, MI 49525-9429

BAYNE, David & Cheryl
1131 Boyce Road
Pittsburgh, PA 15241-3927

BECKETT, Dr. Russell & Kathy
7119 N. County Rd 175 E
Springport, IN 47386-9516

BEELER, Virgil & Patricia
7668 Mulberry Court
Naples, FL 34114-9445

BEHLMER,  Francis & Patricia
10 Briarwood Lane
New Hartford, NY 13413-2450

BELDING GOLF BAG CO
1500 BEACON PLACE
OXNARD, CA 93033-2446

BELLAGIO VILLAGE ASSOCIATION
5067 Tamiami Trail East
NAPLES, FL 34113-4128

BELLESTRI, Charles & Geraldine
6643 Cornerstone Lane
Rochester Hills, MI 48306-4582

BERGMOSER, Jerry & Sally
9006 Cascada Way #202
Naples, FL 34114-6463

BERKLEY, Roger
89 Woodmont Drive
Woodcliff Lake, NJ 07677-7656

BERNSTEIN, Alan & Nancy
3970 Deer Crossing Court #102
Naples, FL 34114-6419

BERTHOLD, Gary & Sara
P.O. Box 1715
Elk Grove Village, IL 60009-1715

BIGGIO, John & Carole
203 Braebarton Blvd
Steubenville, OH 43952-2337

BLAKELEY,  Dennis & MARy
47555 Bellagio Drive
Northville, MI 48167-9800

BLICHER, Peter & Amy
8511 Mallard s Way
Naples, FL 34114-9491

BOLAND, Brian & Jody
16 Peach Tree Place
Upper Saddle River, NJ 07458-1735

BORRUSO, Patrick & Christine
5000 Royal Marco Way #534
Marco Island, FL 34145-7800

BOTCHEOS, George
10 Marple Mill Drive
Voorhees, NJ 08043-4784

BOVINO, Arthur & Rosemarie
300 Frankel Blvd
Merrick, NY 11566-4734

BOYER, Michael & Jenifer
50 Skyline Drive
Upper Saddle River, NJ 07458-2027

BOYLE, Brian / McHUGH, Scott
357 Highland Lane
Bryn Mawr, PA 19010-3741

BRATCHER, Rick & Linda
112 Torrey Pine Drive
Brownsburg, IN 46112-8343

BREMNER, William & Debra
1256 Barberry Lane
Belvidere, IL 61008-8132

BRENNAN, Robert & Regina
2681 Bay Drive
Villas, NJ 08251-1203

BRENNAN, Robert J. & Jeanne
2681 Bay Drive
Villas, NJ 08251-1203

BROOKS, Jean & ROMAN, Judith
2043 Meadow Gate
Akron, OH 44313-8144

BROVITZ, Stacy
Ms. Lori Grandon, 1070 Wade Lane
Oakmont, CA 15139-1255

BROVITZ, Stacy & GRANDON, Lori
1070 Wade Lane
Oakmont, CA 15139-1255

BROWN, William & JoBeth
1406 West Adams Avenue
Kirkwood, MO 63122-3705

BUHL, Robert & Karen
10360 North Loma Circle
Grosse Ile, MI 48138-1606

BURNELL, Michael & Elisabeth
23 Atlantic Avenue
N. Hampton, NH 03862-2305

BURNS, Katherine & CABAIN, John
7657 Mulberry Lane
Naples, FL 34114-9440

BUSSARD, Gary & Kim
5 Middlebrook Lane
St. Louis, MO 63141-7820

BUSSEY, Buddy & Doreen
4 Windy Hill Lane
Atlantic Highlands, NJ 07716-2300

BUTLER, Rob & Linda
P.O. Box 550
Collingwood, Ontario Canada L9Y4B2

Baldwin, John & Jane
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Baratta, Johannes & Catharina
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Barbara Stark
110 South Serenata Drive
Unit #421
Ponte Vedra Beach, DE 32082-4574

Barnard, Milton C & Phyllis K
7515 Crooked Oak Ct
Parker, CO 80134-5430

Barry Simon
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave.
Tampa, FL 33606-1813

Bergmoser, Jerry & Sally
9006 Cascada Way
Naples, FL 34114-6463

Berkley, Elaine & Roger
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Bill & Barbara Hazlehurst
235 Honey Lake Ct
Barnington, IL 60010-6534

Birdy & Grace
15 Putnam Ave #401
Greenwich, CT 06830

Bob D. Mills
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Brennan, Robert & Regina
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Brian McGonagle
LEE COUNTY PORT AUTHORITY
11000 TERM. ACCESS RD #8671
FT MYERS, FL 33913-8213

Brown, H. William & JoBeth
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Buckeye Tartan, LLC
c/o Jill L. Bradley, Esq.
Cohen & Grigsby, P.C.
625 Liberty Avenue
Pittsburgh, PA 15222-3152

Burns, Katherine
% Alberto F. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

C. Denise Fawcett & Donald L. Tilton
1711 Morton Ave
Ann Arbor, MI 48104-4521

CALLAWAY GOLF
PO BOX 9002
CARLSBAD, CA 92018-9002

CALLISTA CONDOMINIUM ASSOCIATION INC
5067 Tamiami Trail East
NAPLES, FL 34113-4128

CANTWELL,  Sean & Veronica
185 Private Road
Patchogue, NY 11772-5824

CAPOZZI,  Frank & Jane
3866 Cotton Green Path Drive
Naples, FL 34114-9446

CARBERRY, Michael & Colleen
860 Owens Lake Road
Alpharetta, GA 30004-7351

CARPEDIEM SALES & MARKETING
4535 34th Street
ORLANDO, FL 32811-6463

CARRIAGE LIMOUSINE LLC
678 BALD EAGLE DR STE #4
MARCO ISLAND, FL 34145-2541

CARSWELL, Charles & MARgaret
1083 N. Collier Blvd. #323
Marco Island, FL 34145-2539

CARY INDUSTIES INC
PO BOX 779
ESTERO, FL 33929-0779

CENTURY LINK
PO BOX 96064
CHARLOTTE, NC 28296-0064

CHANEY Robert & Anita
9296 Menaggio Court #7-201
Naples, FL 34114-9733

CHARDE,  Joseph & Julia
207 N. Collier Boulevard
Marco Island, FL 34145-3001

CHESEN, Paul
10312 Snowpine Way
Potomac, MD 20854-3940

CHRISTENSEN,  Torben & Inga
9270 Campanile Circle #204
Naples, FL 34114-9534

CHRISTENSEN, Clair & Margaret
4455 N. Pine Valley Loop
Lecanto, FL 34461-7860

CHURCH, John & Jennifer
1004 Middleton Court
Cramerton, NC 28032-1667

CIARAMITARO,  Mike & Judy
52462 Cheswick Court
Shelby Twp, MI 48315-2420

CINTAS CORPORATION
12650 WESTLINKS DRIVE
Suite 2
FT MYERS, FL 33913-6102

CINTAS CORPORATION #294
12650 WESTLINKS DRIVE
Suite 2
FT MYERS, FL 33913-6102

CIRONE, Frank & Virginia
4633 N. Canfield
Norridge, IL 60706-4414

CLASSIC DIAMOND PLUMBING INC
1717 J&C BLVD
NAPLES, FL 34109

CLEARY,  John & Nancy
165 Tremont Street #1603
Boston, MA 02111-1159

COHN,  Mark & Ofra
8 Hidden Valley Way
Bedford, NY 10506-2018

COMBES, John & Mary Kaye
4575 Cardinal Cove Lane
Naples, FL 34114-9487

CONDEE COOLING & ELECTRIC
25 FRONT STREET
MARCO ISLAND, FL 34145-3694

COOK, Donald & Linda
2717 Callista Court #101
Naples, FL 34114-9771

COOPER, Thomas & Connie Whilaker-Cooper
16916 Ketch Ct Wolfe Runne
Lewes, DE 19958-5014

COOPER. Jack & Karin
PO BOX 1130
Olathe, KS 66051-1130

CORNELL, Dr. Joseph & Carol
7625 Mulberry Lane
Naples, FL 34114-9440

CORRAO III, John Mark & Desiree
3789 East River Road
Grand Island, NY 14072-1450

CORREIA, Manuel & Rose Marie
9296 Menaggio Court #202
Naples, FL 34114-9733

CORREN, Peter & Leslie
44 Lake Road
Upper Saddle River, NJ 07458-1606

COSENZA, George & Lori
5113 Glenbrook Drive
Vienna, WV 26105-3154

COSTELLO, Alex & Antoinette
9077 Cherry Oaks Trail #102
Naples, FL 34114-0803

COTTON GREEN HOME OWNERS ASSOC
c/o Platinum Property Mgmt
PO Box 9056
Naples, FL 34101-9056

CRANBERRY CROSSING
5067 Tamiami Trail East
NAPLES, FL 34113-4128

CRAVEN, Brice & Kim
21 Partridge Run
Enfield, CT 06082-3136

CREWS, Jeremy & Mary
8790 Park Central Drive
Richmond, VA 23227-1146

CROSSLEY, Gary & MARy Kay
1867 HIdden Oak Court
Liberty, MO 64068-9484

CURRAN, Dr. Daniel & RENZETTI, Dr. Clair
5121 Garden Spring Court
Dayton, OH 45429-2071

CURTCO/GSM LLC
330 S PINEAPPLE AVE
SUITE 205
SARASOTA, FL 34236-7032

Carl & Dawn Wideberg
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Carl Croskey
180 Country Club Drive
Grosse Pointe Farms,MI 48236-2902

Cashin Spinelli & Ferretti, LLC
Attn: Wayne D. Lambert, Esq.
304A Main Street
Farmington, CT 06032

Charles F. Rizzo
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Cit Group/Commercial Services
PO Box 1036
Charlotte, NC 28201-1036

Collier County Tax Collector
2800 N. Horseshoe Drive
Naples, FL 34104-6917

Collier County Tax Collector
3301 East Tamiami Trail
Courthouse Building C-1
Naples, FL 34112-4961

Colonnade Properties LLC
% Chris Glinski
380 Lexington Ave., Ste 710
New York, NY 10168-0602

Corren, Leslie
44 Lake Road
Upper Saddle River, NJ 07458-1606

Craven, Brice & Kim
% Alberto F Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

D'ANJOLELL, Rob
651 Andover Road
Newtown Square, PA 19073-1411

DALEY, Daniel & Anna
12501 Palos West Drive
Palos Park, IL 60464-2500

DALEY, Robert & MARy
3740 Cotton Green Path Drive
Naples, FL 34114-9476

DAUPHINAS, James & Celeste
18 Arrowhead Road
Leonister, MA 01453-4508

DAVID, Raymond & Carole
8579 Bellagio Drive
Naples, FL 34114-6434

DAVIDSONS
PO BOX-11214
RENO, NV 89510-1214

DAVIS, William & Laura
43305 Hagen Court
South Riding, VA 20152-1772

DC SALES INC
2787 N AIRPORT RD UNIT 408
FT. MYERS, FL 33907-1421

DE WALL, Frederick & Sandy
21054 O'Dell Avenue North
Scandia, MN 55073-6507

DEAN, Alan & Jean
8037 W. 174th Place
Tinley Park, IL 60477-4528

DEBERADINIS, Anthony & Ann
563 Cherry Hill Rd.
Nazareth, PA 18064-8835

DEGELSMITH, Douglas & Judy
21 Stornowaye
Chappaqua, NY 10514-2309

DEWAN, Michael & MARy
1462 Wilderness Hills Trail
Pinckney, MI 48169-8175

DEX
PO BOX 660834
DALLAS, TX 75266-0834

DIETZEL, Dr. Herbert & Eileen
276 19th St.
Surf City, NJ 08008-5440

DIETZEL, Herbert & Geoffrey
276 19th St.
Surf City, NJ 08008-5440

DIPIETRO, Karl & Sharon
684 Allen Lane
Devon, PA 19333-1203

DOBKINS, Stanley & Arlene
14016 Baywood Villages Drive
Chesterville, MO 63017-3420

DORIA'S LANDSCAPING INC
PO BOX 8262
NAPLES, FL 34101-8262

DRAY, David & Jill
6557 Caldecott Drive
Naples, FL 34113-3196

DRAY, Donald & Janice
340 Blackhawk Park Ave.
Rockford, IL 61104-5133

DRUMHELLER, Thomas & Beverly
PO Box 812
Blowing Rock, NC 28605-0812

DUMBAULD, Dan & Rebecca
2 Stone Wall Lane
Zionsville, IN 46077-8371

DUMBAULD, Daniel & Rebecca
2 Stone Wall Lane
Zionsville, IN 46077-8371

DUNN, Daniel & Jessica Boland
8589 Bellagio Drive
Naples, FL 34114-6434

DUNN, James & Toni Ann Rufeh-
53 Wrights Mill Road
Armonk, NY 10504-1137

Dale J. and Judith L. Baker
3168 Serena Ln., Apt. 101
Naples, FL 34114-9590

Daniel & Roberta Sussman
307 Saddlebrook Ln
Naples, FL 34110-1373

Daniel & Roberta Sussman
c/o Alberto F. Gomez, Jr. Esquire
119 S. Dakota Ave
Tampa FL 33606-1813

Daniel C Henning
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Daniel F. Murphy
c/o Alberto F. Gomez, Esquire
119 S. Dakota Ave.
Tampa FL 33606-1813

Daniel Hodor
2579 Hunters Bluff
Bloomfield Hills, MI 48304-1822

Daniel Sussman, Peter Ferrara, Sr.
307 Saddlebrook Ln
Naples, FL 34110-1373

Dave Smith
% Alberto F. Gomez, Jr.
119 S. Dakota Ave.
Tampa, FL 33606-1813

David & Sharon Smith
1122 Cave Run Lane
Elizabethtown, KY 42701-5541

DeBAUGE, Laurent & ESHELMAN, Richard
940 Cape Marco Drive #2103
Marco Island, FL 34145-6639

DeLUCA, Joseph & MARy Jo
1841 St. Andrews Dr.
Oxford, MI 48371-5851

DeLuca, Joseph P.
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Dennis Holewinski
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Dennis L. Rogers
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Department of Labor and Security
Hartman Building Suite 307
2012 Capital Circle Southeast
Tallahassee FL 32399 0648

Department of Revenue
PO Box 6668
Tallahassee FL 32314-6668

Destination Resources Inc.
87 Burning Tree Drive
Naples, FL 34105-6301

Devant Sports Towels
% Dynamic Brands
8575 Magellan Pkwy,Stse 1000
Richmond, VA 23227-1164

Donald Ross
PO Box 4377
Pinehurst, NC 28374-4377

Donald and Janice Dray
340 Blackhawk Park Ave
Rockford IL 61104-5133

Dr. William & Dr. Rosanne Williams
3814 East Gowan Rd.
Las Vegas, NV 89115-0246

Duane Larock
Alberto F. Gomez, JR.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Dumbauld, Daniel & Rebecca
Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

EARTHY DELIGHT
1161 CLARK RD SUITE 260
DeWITT, MI 48820-7962

EDER, Charles & Divorah
7686 Mulberry Lane
Naples, FL 34114-9439

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0001

EERDSMANN, Joel & James
838 Cherry Street SE
Grand Rapids, MI 49506-1402

ELLA'S CAKE INC
4110 ENTERPRISE AVE
SUITE 105
NAPLES, FL 34104-7082

ELLIOTT, Gregg & Beth
1920 Freeland Road
Bay City, MI 48706-9383

ELSE, Richard & Karen
23W 281 Windsor Court
Glen Ellyn, IL 60137-6548

EMERICK, Jack & Jo-Ann
P.O. Box 7
Marengo, IL 60152-0007

EMERICK, Jack & JoAnn
P.O. Box 7
Marengo, IL 60152-0007

ENGEL, Dennis
11600 Cedarview Drive
Cincinnati, OH 45249-2701

ENGHAUSER, John & Val
3792 Mahogany Bend Dr.
Naples, FL 34114-6423

ENGLISH, James & Janet
3 Coleman Road
Goshen, NY 10924-5109

ERYOU, Dennis & Emily
3836 Clipper Cove Drive
Naples, FL 34112-4238

ESKEW, Philip & Ann
298 EMS W 17 Lane, PO BOX 550
North Webster, IN 46555-0550

EURO GOURMET INC
10312 SOUTHARD DR
BELTSVILLE, MD 20705-2107

EVANS OIL COMPANY LLC
PO BOX 856
NAPLES, FL 34106-0856

EWART,  Scott & Melinda
1463 The Links Drive
Oakville, Ontario Canada L6M 2P2

Ellen D. Spear
38 Abington Rd.
Mount Laurel, NJ 08054-4720

Embarq Florida, Inc
c/o CenturyLink Bankruptcy
PO Box 165000
Altamonte Springs, FL 32716-5000

FACCHINI,  Michael
P.O. Box 1384
Plymouth, MA 02362-1384

FAIRWAY AND GREENE LTD
PO BOX 73
BRATTLEBORO, VT 05302-0073

FARLEY, Robert & Linda
9235 Tesoro Lane #101
Naples, FL 34114-9505

FARRO, Charles & Jolee (FASOLA being giv
6480 Rockside Woods Blvd S., Suite #
Independence, OH 44131-2233

FBS PROPERTY TAX ABATEMENT LLC
1450 Brickell Ave.
Miami, FL 33131-3444

PC Golf Club Members
c/o Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

FERRARA, Peter
Harbour House 1 James Street
Northport, NE 11768-1530

FIEDLER, William & Sharon
24 Frothingham Way
South Yarmoth, MA 02664-4518

FINN, Richard & Debra
16 Standish Road
Wayland, MA 01778-2128

FL COCA COLA BOTTLING COMPANY
PO BOX 403390
ATLANTA, GA 30384-3390

FLOOD, T. Daniel
26200 Nathan
Grosse Ile, MI 48138-1969

FLORIDA COCA COLA BOTTLING CO
PO BOX 403390
ATLANTA, GA 30384-3390

FLORIDA FINEST SEAFOOD
3628 NW 16TH
LAUDERHILL, FL 33311-4150

FLORIDA SPECIALITY FOOD SERVICES
12423 62ND STREET #404
Largo, FL 33773-3740

FLORIDA STATE GOLF ASSOCIATION
8875 HIDDEN RIVER PKWY
STE 110
TAMPA, FL 33637-2087

FLORIDA TELCO SALES INC
720 NE 25TH AVE STE 35
CAPE CORAL, FL 33909-2237

FLYNN, James & Doreen
378 Cedar Avenue
Islip, NY 11751-4628

FOOTJOY / ACUSHNET COMPANY
PO BOX 532419
Charlotte, NC 28290-2419

FORAN, John & Pamela
P.O. Box 606
Yarmouth Port, MA 02675-0606

FORTENER, Randy & Barbara
8229 Millhouse Lane
Dublin, OH 43016-8287

FORTESSA INC
22601 DAVIS DRIVE
CHANTILLY, VA 20151

FOX,  James & MARy
P.O. Box 203
Tabernash, CO 80478-0203

FOX,  Jim & Mary
P.O. Box 203
Tabernash, CO 80478-0203

FRANGOS, Jim & Kim
465 Creekside Drive
Amherst, NY 14228-2112

FRENCH BREAD OVEN
13550 Reflections Parkway
Suite 4-401
Fort Myers, FL 33907-6539

FRESH POINT OF SW FL
5445 BONACKER DRIVE
TAMPA, FL 33610-2026

FRIDAY, Tim & Beth
17 Orchard Road
Southborough, MA 01772-1455

FRIED, Bob & Noella
60 Windsor Drive
Pine Brook, NJ 07058-9620

FRIED, Robert & Noella
60 Windsor Drive
Pine Brook, NJ 07058-9620

FUMAR CIGARS ECO LLC
17801 Broadway Ave
Ft. Myers Bch, FL 33931-3020

Fiddler's Creek Comm Dev Dist. I
c/o Douglas R. Gonzales, Esq.
400 E. Broward Blvd., Ste. 1900
Fort Lauderdale, FL 33301-1949

Fiddler's Creek Community Development D
c/o Robert A. DeMarco, Esq.
3080 Tamiami Trail East
Naples, Florida 34112-5715

Fiddler's Creek Community Development D
c/o Aleida Martinez Molina
Weiss Serota Helfman et al.
2525 Ponce de Leon Blvd, Suite 700
Coral Gables, Florida 33134-6045

Fiddler's Creek, LLC
Patricia A. Redmond, Esq.
c/o Connie Graver, Paralegal
Stearns Weaver Miller, et al.
150 West Flagler Street, Suite 2200
Miami, FL 33130-1545

Fiddlers Debt Investor LLC
623 Fifth Avenue, 18th Floor
New York, NY 10022-9139
Attn: Andrew Axelrod

Fifth Third Bank
999 Vanderbuilt Beach Rd
Naples, FL 34108-3508

Fifth Third Bank
c/o Alan Grunspan, Esq.
Carlton Fields, P.A.
100 SE 2nd St, Ste 4000
Miami, FL 33131-2148

Fifth Third Bank
c/o Mark J. Wolfson
Foley & Lardner LLP
100 N. Tampa Street, Suite 2700
Tampa, FL 33602-5810

Flood, T.D. & Sandra
26200 Nathan Dr.
Grosse Ile, MI 48138-1969

Florida Financial Investments, Inc.
8156 Fiddler's Creek Pkwy
Naples, FL 34114-9430

Fox, James N.
Alberto F. Gomez, Jr
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Francis Behlmer
c/o Alberto F Gomez Jr
Morse & Gomez PA
119 S Dakota Ave
Tampa FL 33606-1813

Frank Cirone
c/o Alberto F Gomez, Jr
Morse & Gomez, PA
119 S Dakota Ave
Tampa, FL 33606-1813

Frederick C. Rinaldi
& Alberto F. Gomez, Jr
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Frederick Swanlund
9056 Cherry Oaks Trail
Naples, FL 34114-0845

Frederick and Lisa Winans
c/o Albert F. Gomez, Jr
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

G.Weber Gaskin
Alberto F Gomez, Jr.
119 S Dakota Ave.
Tampa, FL 33606-1813

GAGLIARDI, Anthony & Jody
40 Jade Lane
Denville, NJ 07834-3719

GAGLIARDI, Mike
19 Sunswyck Rd.
Darien, CT 06820-6024

GAGLIARDI, Tony & Jody
40 Jade Lane
Denville, NJ 07834-3719

GANDY, Kenneth & Lisa
489 Marquesas Court
Marco Island, FL 34145-2711

GARGARO,  John & Judy
17523 Edgewood Drive
Livonia, MI 48152-2907

GASKIN, Weber & Troy
9279 Menaggio Court, Apt 102
Naples, FL 34114-9723

GBFC II, L.P.
c/o Patricia A. Redmond, Esq.
Stearns Weaver Miller, et al.
150 W. Flagler St., #2200
Miami, FL 33130-1545

GEAR FOR SPORTS
12193 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0121

GEDDIS, Corey & Bonnie
8442 Mallards Way
Naples, FL 34114-9488

GENE'S 5TH AVENUE FLORIST
1089 N COLLIER BLVD #407
MARCO ISLAND, FL 34145-2555

GENIRS, Robert
5000 Royal Marco Way #634
Marco Island, FL 34145-7802

GIEMZA, Jeanette & John
204 Meadowview Ave.
Linwood, NJ 08221-2233

GILMORE, Robert & Eileen
19 Buckingham Drive
Wayside, NJ 07712-3238

GIORDANO, Earnest & Kathleen
7667 Mulberry Lane
Naples, FL 34114-9441

GLASER, Frank & Maureen
6 Mill Lane
Linwood, NJ 08221-1348

GLASSMAN, Robert & Louise
6870 Fox Lake Ct
Indpls, IN 46278-1219

GLOBAL GOLF SALES INC
12233 SW 55TH STREET
SUITE 802
FT LAUDERDALE, FL 33330-3303

GMAC COMMERCIAL CREDIT LLC
PO BOX 403058
ATLANTA, GA 30384-3058

GMAC Commercial Finance LLC
Attn: Delia Nucci
1290 Avenue of the Americas - 3rd fl
New York, NY 10104-0300

GO FOR SUPPLY INC
PO BOX 28
ENGLEWOOD, FL 34295-0028

GOGGIN, Garrett & CARLIN, Leo
825 Childs Avenue
Drexel Hill, PA 19026-3919

GOLDBERG, Ed & Dorette
155 Carondelet Plaza, Unit 506
St. Louis, MO 63105-3471

GOLDENBERG, Alan & Vicki
159 Bethel Green Road
Staunton, VA 24401-5733

GOLF AGRONOMICS SUPPLY
2165 17TH STREET
SARASOTA, FL 34234-7653

GOLF SHOTS INC
8282 SE CUMBERLAND CIRCLE
HOBE SOUND, FL 33455-4054

GOLF SOLUTIONS I LLC
4027 OWL CREEK DRIVE
MADISON, WI 53718-4405

GOLFSTREAM SHOES
1941 DANA DRIVE
FORT MYERS, FL 33907-2103

GOLLINGER, Thomas & Sandra
180 West Benton Ave #405
Naperville, IL 60540-4595

GOOD, Richard & Annetta
7802 Mulberry Lane
Naples, FL 34114-9444

GORDON, Stewart & MARy
5448 Village Road
Saline, MI 48176-9579

GOSLEE, Charles & Elaine
22 Charlie Noble Way
Eastham, MA 02642-3430

GOURMET FOODS INTERNATIONAL
1100 NW 33RD STREET
POMPANO BEACH, FL 33064-2121

GOURMET RESOURCE INC
3535 NW 33RD STR
MIAMI, FL 33142-5735

GRAINGER INC
DEPT 851222752 PO BOX 419267
KANSAS CITY, MO 64141-6267

GRAND WESTERN BRANDS INC
PO BOX 21046
FT LAUDERDALE, FL 33335-1046

GREENWALD, Arthur & Marianne
12 Mark Circle
Metuchen, NJ 08840-1521

GREENWALD, Dr. Arthur & MARianne
12 Mark Circle
Metuchen, NJ 08840-1521

GRIFFIN, Patrick & Liah
51811 Clubhouse Court
South Bend, IN 46628-9282

GRIFFITH, Sharon & Ronald
675 Stoneridge Drive
Adrian, MI 49221-9563

GULF BAY HOMES
8156 Fiddler's Creek Pkwy
NAPLES, FL 34114-9430

GULLING, Mark
13258 Barwick Lane
Richman, VA 23238-6441

GUNTHER, Kenneth & Julia
79 Grange Avenue
Fair Haven, NJ 07704-3039

GUNZENHAEUSER, Michael & Kathleen
8409 Mallards Way
Naples, FL 34114-9489

GUYMANN CONSTRUCTION OF FL
305 SW 3RD ST
CAPE CORAL, FL 33991-1961

Gargaro, John Anthony
% Alberto F. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Garrett and Teresa Messmaker
c/o Alberto F. Gomez, Jr., Esquire
119 S. Dakota Ave.
Tampa FL 33606-1813

Gary & Judy Wolf
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Gary Crossley
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Gary L. McCormick
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Gary M. Izor
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

George J and Lori J. Cosenza
PO Box 4
Parkersburg, WV 26102-0004

George Ohye
7778 Mulberry Ln.
Naples, FL 34114-9443

Gerald J. Pecha
8460 Bent Creek Court
Naples, FL 34114-9400

Gerald and Sheila Marrone
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Glen A. Metelmann
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Glenn S. Vician
c/o Glenn S. Vician, Esq.
8605 Broadway
Merrillville, Indiana 46410-7033

Gollinger, Thomas
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Greg Rawson
% Alberto F. Gomez, Jr Morse & Gom
119 S. Dakota Ave.
Tampa, FL 33606-1813

Gregg Buongiomo and Edward Barao
101 North Main St #600
Providence, RI 02903-1355

Gulf Bay Capital, Inc.
c/o Stephen R. Leslie, Esquire
Stichter, Riedel, Blain & Prosser, P.A.
110 E. Madison St., Ste. 200
Tampa, Florida 33602-4718

HA Sheldon Canada LTD
2220 Midland Avenue
Unit 68AP
Scarborough, ON

HAIMS, Howard & Nancy
9042 Cascada Way #201
Naples, FL 34114-6454

HALPERNS
C/O Fidelity Bank
PO Box 105579
ATLANTA, GA 30348-5579

HANNEMAN, Dr. Ronald & Joanne
1869 Brown Deer Road
Coralville, IA 52241-1160

HARDLEY, Kenneth & Sue Ellen
3864 Isla Del Sol Way
Naples, FL 34114-9485

HARMON, Frank & Kelly
P.O. Box 1136
Dublin, OH 43017-6136

HARRINGTON, John & Karen
9090 Cascada Way #201
Naples, FL 34114-6442

HARSHBERGER, Waldo & Donna
10013 Glade Road
Walkersville, MD 21793-9508

HARTLIEB DISTRIBUTORS
20004 Montessa Court
ESTERO, FL 33928-7748

HAWKINS, Thomas & Mary
8578 Pepper Tree Way
Naples, FL 34114-9424

HEARTLAND SUN TIMES
4676 US Highway 275
SEBRING, FL 33870

HENNING, Daniel & Debbie
8434 Mallard s Landing
Naples, FL 34114-9488

HENNING, Daniel & Deborah
8434 Mallard s Landing
Naples, FL 34114-9488

HENRY, Ronald & Janet
7758 Mulberry Lane
Naples, FL 34114-9443

HEPLER, Larry & Sue
1239 St. Louis Street
Edwardsville, IL 62025-1307

HICKEY, Larry & Judy
15048 S. Cicero Ave
Oak Forest, IL 60452-1407

HIPPERT, Robert & Nancy
427 Crystal Ridge Rd.
Kutztown, PA 19530-8869

HOEKSTRA, Steven & Linda
8651 Colony Lane
Portage, MI 49009-4579

HOFFMAN, Michael & Jennifer
6654 Stillwell #201
West Bloomfield, MI 48322-1362

HOLEVAS, Bill & Mary
10N 735 Newport Court
Elgin, IL 60124-6795

HOLEWINSKI, Dennis (HN) & WICK, Mike (NP
960 Cape Marco Drive #1606
Marco Island, FL 34145-6386

HOOVER, Herbert & Sherrill
2325 Balleybunion Road
Conder Valley, PA 18034-8900

HUME, Russell & Joanne
7798 Mulberry Lane
Naples, FL 34114-9443

HUNT, Kenneth & Melissa
2393 Daniel Island Dr
Charleston, SC 29492-8222

HUTCHINS, Lawrence
8422 Mallard s Landing
Naples, FL 34114-9488

HUTCHINS, Lawrence & Margaret
8422 Mallard s Landing
Naples, FL 34114-9488

HYME, Suzanne & Ronald
3793 Cotton Green Path Drive
Naples, FL 34114-9478

Hepler, Larry E. & Sue B.
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Herbert A. Dietzel, MD
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Hollrock
350 Tacoma Ave
Tallmadge, OH 44278-2717

Hon. Eric H. Holden Jr. Att'y Gen.
950 Pennsylvania Ave Nw Room 4400
Washington, DC 20530-0009

IMPERIAL HEADWEAR INC
1086 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0001

INCREDIBLE FRESH SEAFOOD
PO BOX 7309
NAPLES, FL 34101-7309

INGERSOL, Ronald & Lois
16305 Knolls Path
Lakeville, MN 55044-9269

INGERSOLL, Ronald Lois
16305 Knolls Path
Lakeville, MN 55044-9269

INTECH PRINTING & DIRECT MAIL INC
4408 CORPORATE SQUARE
NAPLES, FL 34104-4755

INTECH PRINTING INC
4408 CORPORATE SQUARE
NAPLES, FL 34104-4755

INTERIOR PLANT SCAPES
15460 WIL-LEW LANE
FORT MYERS, FL 33908-4247

IZOR, Gary & Nancy
1110 Ridge Way Drive
Rochester, MI 48307-1771

IberiaBank
2150 Goodlette Rd.
Naples, FL 34102-4810

Iberiabank
c/o Mark Hildreth, Esquire
Shumaker, Loop & Kendrick, LLP
P.O. Box 49948
Sarasota, FL 34230-6948

Ingersoll, Ronald L. & Lois J.
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Ingersoll, Ronald L. & Lois J.
16305 Knolls Path
Lakeville, MN 55044-9269

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Internal Revenue Service Special Procedu
7850 Sw 6th Ct
Plantation, FL 33324-3210

J. Edward & Wendy Lary
8516 Bent Creek Way
Naples, FL 34114-9421

J.Lee McNeely
2150 Intelliplex Dr., Ste 100
Shelbyville, IN 46176-8550

JADVANI, Mahu & Mark
11575 Decatur St, Unit #C
Westminster, CO 80234-3569

JADVANI, Mark & Karin
11575 Decatur Street, Unit #C
Westminster, CO 80234-3569

JAROSZ, Edward & Anne
3705 Montreux Lane #201
Naples, FL 34114-6471

JEFFREY, Guy & Marilyn
7353 Glen Eagle Drive
Bay City, MI 48706-9316

JENKINS, MARvin & Alison
4416 Wood Duck Way
Racine, WI 53403-4095

JENNER & BLOCK LLP
330 N WABASH AVENUE
CHICAGO, IL 60611-3586

JOHN DEERE LANDSCAPES
One John Deere Place
Moline, IL 61265-8010

JOHNS, David & Ida
2420 Queensberry Lane
Shelby TWP, MI 48316-2046

JOHNSON, Bruce & Connie
815 8th Avenue SE
Forest Lake, MN 55025-1604

JOHNSTON, Richard & Patricia
34737 W. Fairview
Oconomowoc, WI 53066-3309

JOYCE, Martin & Margaret
P.O. Box 1107, 5 Wavecrest Drive
York Harbor, ME 03911-1107

JULL, Robert & Homa
20 Schrivener Square, Ste 702
Toronto Ontario M4W

James A. Schutt
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

James C & Susan J Lierman Family Trust
8421 Mallaros Way
Naples, FL 34114-9489

Jarosz, Edward & Anne
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Jean & Judith Miller
4255 Gulfshore Blvd. N. 1101
Naples, FL 34103-2228

Jean Brocks and
Judith L. Roman
c/o Alberto F. Gomez, Jr., Esq.
119 S. Dakota Ave.
Tampa, FL 33606-1813

Joan Alexander
9289 Mennagio C #202
Naples, FL 34114-9721

John & Ardra Todd
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

John A. and Jane Pinciaro
674 Amity Road
Bethany, CT 06524-3024

John B. Hutton, Esq.
c/o Greenberg Traurig, P.A.
1221 Brickell Avenue
Miami, FL 33131-3224

John Cleary
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave.
Tampa, FL 33606-1813

John Phelan
c/o Alberto F Gomez, Jr
Morse & Gomez, PA
119 S Dakota Ave
Tampa, FL 33606-1813

Joseph Auriemma
420 S. Western Ave
Bartlett, IL 60103-4579

Joseph Russ
9074 Cascada Way, Unit 101
Naples, FL 34114-6446

KACHOOGIAN, ArMEN
9130 Cherry Oaks Lane #201
Naples, FL 34114-0829

KAISER, Norbert & Lynda
686 Skye Lane
Barrington, IL 60010-5558

KASTER, David
8500 Mallards Point
Naples, FL 34114-9492

KC EXHAUST SYSTEMS
311 3rd Street SW
NAPLES, FL 34117-5112

KELLEHER, Thomas & Robin
18885 Brookwood Road
Prior Lake, MN 55372-9216

KELLY, Michele
9221 Museo Circle #102
Naples, FL 34114-9521

KERKSTRA, Bob & Ulla
8430 Mallards Way
Naples, FL 34114-9488

KERKSTRA, Robert & Ulla
8430 Mallards Way
Naples, FL 34114-9488

KESSLER, Ron & Sharyn
9239 Tesoro Lane #101
Naples, FL 34114-9507

KEY WEST FRESH
6840 Front St Stock Island
KEY WEST, FL 33040

KEYS, Dr. Richard & Sheila
145 E. Fountain Ave
Cincinnati, OH 45246-4540

KILPATRICK TURF EQUIPMENT
7700 HIGH RIDGE RD
BOYNTON BEACH, FL 33426-9326

KIMBALL MIDWEST
4800 Roberts Road
COLUMBUS, OH 43228-9791

KING, Gerald & Vivian
3251 Chestnut Run Drive
Bloomfield Hills, MI 48302-1114

KIRSCHENBAUM, (Chip) Charles
8504 Mallards Point
Naples, FL 34114-9492

KLIPSTEIN, Jeff / SINGER, Cynthia
51 Forest Avenue #100
Old Greenwich, CT 06870-1538

KNOWLES, Jerod & MARy
P.O. Box 666
South Sioux City, NE 68776-0666

KOFMAN, Charles & Andrea
86 Mariners Cove
Shelbourne, VT 05482-7765

KONE INC
PO BOX 429
MOLINE, IL 61266-0429

KOREN, Steven & Beverly
11521 Stardust Lane
Ellicott City, MD 21042-1428

KRAUSE, Arthur & Meljay
3859 Isla del Sol Way
Naples, FL 34114-9484

Karl N DiPietro
c/o Alberto F Gomez, Jr
Morse & Gomez, PA
119 S Dakota Ave
Tampa, FL 33606-1813

Kelleher, Thomas & Robin
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

KeyBank National Association
Attention Joseph F. Ganley, Vice Preside
200 East Robinson Street, Suite 555
Orlando, Florida 32801-1956

KeyBank, N.A.
127 Public Square
Cleveland, OH 44114-1217

Kofman, Neal Charles
% Alberto F. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Kone Inc.
3550 George Busbee Pkwy
Ste 360
Attn: A. Hogan
Kennesaw, GA 30144-2102

Kopito, Michael & Kathryn B
3203 Serenity Court (Unit 102)
Naples, FL 34114-9583

LA BOUVE, Pierre & Shirley
38 Lakeside Lane
North Barrington, IL 60010-6954

LACROIX, Jeffrey & Julie
3914 Donegal Way
Eagan, MN 55122-1788

LAIDLAW, Alex & June
8484 Mallard's Point
Naples, FL 34114-9492

LAKE, Rona
9072 Cherry Oaks Trail
Naples, FL 34114-0845

LAPENTA, Robert
7 Heron Lake Lane
Westport, CT 06880-1800

LAROCK, Duane & Judith
8402 Mallard s Way
Naples, FL 34114-9488

LAROCK, Duane & Judy
1442 Indian Pt. Road
Brutus, MI 49716-9505

LARY, Edward & Wendy
8516 Bent Creek Way
Naples, FL 34114-9421

LARY, John & Wendy
8516 Bent Creek Way
Naples, FL 34114-9421

LAURITANO, Thomas & Donna
29 Mole Place
Amityville, NY 11701-3626

LAURITANO, Tom & Donna
29 Mole Place
Amityville, NY 11701-3626

LAVERY, William & Peggy
509 Preston Avenue
Blacksburg, VA 24060-4705

LEAVITT, John & Cecelia
17112 Arthur Court
Spring Lake, MI 49456-9228

LEE, Michael & Beth
220 South Quincy Street
Hinsdale, IL 60521-3950

LEE, Dr. Robert & Jennifer
14617 Bridlewood Lane
Granger, IN 46530-6834

LEMARIE, Shawn & Michelle
8442 Mallards Way
Naples, FL 34114-9488

LEVI, Peter & Enid
11512 High Drive
Leawood, KS 66211-3081

LEVIN, Barry & Bonnie
3960 Deer Crossing Court
Unit 104
Naples, FL 34114-6404

LEVINSON, Thomas & Edward
1301 Amherst Terrace Way
St.Louis, MO 63017-6011

LIERMAN, James & Susan
8421 Mallards Way
Naples, FL 34114-9489

LINDBLOM, David & KEELER, Michael
2869 Iron Wood Boulevard
Chaska, MN 55318-1116

LINDER, David & Linder
9 Beacon Hill Drive
South Barrington, IL 60010-5329

LITTLE, Scott & Jason
P.O. Box 488
Ocean Beach, NY 11770-0488

LITTLE, Wes Jr. & Wes III
P.O. Box 31
Ocean Beach, NY 11770-0031

LITTLE, Wesley
P.O. Box 31
Ocean Beach, NY 11770-0031

LOCRICCHIO, Joe & Mary
19408 Springbrook Drive
Macomb, MI 48044-4248

LOGGI, Daniel & Robin
14 Harrys Ct.
Ocean View, NJ 08230-1368

LOHMEYER, Richard & Kristi
1125 Ryder Road
Chesterton, IN 46304-3453

LONG, David & Denise
680 Skye Lane
Inverness, IL 60010-5506

LOREK, Jo Ann
3096 Newport Ct.
Troy, MI 48084-1313

LOVE, Al & Char
7685 Mulberry Lane
Naples, FL 34114-9441

LOVELACE, Robert & Barbara
94 Cedar Pointe Drive
Urbanna, VA 23175-2146

LUBIN, Robert & Leda
8458 Mallards Way
Naples, FL 34114-9488

LUCIER, Michael & Amanda
12 Spoede Lane
St. Louis, MO 63141-7708

LUISE, Nicholas & Ernestine
27 Whipporwill Dr.
Shelton, CT 06484-5900

LUXURY APPAREL GROUP
220 JAMES JACKSON AVE
CARY, NC 27513-3165

LYMAN, Charles
3580 West Pillar Rd.
Whitmore Lake, MI 48189-9631

Luke, Rona
% Alberto F. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Larry E. Hepler
103 W. Vandalia St., Ste 300
Edwardsville, IL 62025-1909

Larry Olin
c/o Alberto F. Gomez, Jr., Esquire
119 S. Dakota Ave.
Tampa FL 33606-1813

Laurence M. Hickey
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Lawrence Hodor
6211 Marina Pacifica Drive North
Long Beach, CA 90803-3810

Lee Wheeland
Mrs. Marina Wheeland
9229 Museo Circle #203
Naples, FL 34114-9520

Lee, Michael J & Beth A
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Lohmeyer, Jr., Richard R.
% Alberto F. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Lorente
2145 Chenault Drive
Carroliton, TX 75006-5088

MAGEE, Cathal & Rosaline
11 Enniskerry Demenski
Enniskerry Co. Wicklow Ireland

MAGGIO, Santo & Carol
4130 5th Ave SW
Naples, FL 34119-2907

MAGNUSON, James
2755 M-119 #57
Harbor Springs, MI 49740-9498

MANGIACAPRA, Ronald & Gloria
63 Windsor Dr.
Pine Brook, NJ 07058-9757

MANN, Daniel & Jean
7790 Mulberry Lane
Naples, FL 34114-9443

MARCIL, George & Barbara MARzano
60 East 8th St. Apt 33A
New York, NY 10003-6501

MARCO BEACH CONDO ASSOCIATION
3470 CLUB CENTER BLVD
NAPLES, FL 34114-0816

MARCO CLEANERS CORP
1763 SAN MARCO RD
MARCO ISLAND, FL 34145-5115

MARCO ISLAND FLORIST INC
178 SOUTH BARFIELD DRIVE
MARCO ISLAND, FL 34145-5142

MARCO OFFICE SUPPLY
220 INDUSTRIAL BLVD
NAPLES, FL 34104-3704

MARENGO @ FIDDLER'S CREEK
5067 Tamiami Trail East
NAPLES, FL 34113-4128

MARRONE, Gerard & Sheila
11 Joyce Lane
Red Bank, NJ 07701-5327

MARSHALL, Thomas & ADKINS, Elysee
7794 Mulberry Lane
Naples, FL 34114-9443

MARTIN, Philip & Kathryn
100 Woodlands Drive
Falmouth, ME 04105-1191

MARTYNIAK, Raymond & Sara
9274 Menaggio Court #102
Naples, FL 34114-9660

MATTES, Glenn & Shelley
4524 Everview Drive
Doylestown, PA 18902-9613

MAYO, Sean & Margaret
255 Kings Town Drive
Naples, FL 34102-7822

MBOR CONDOMINIUM ASSOCIATION
3470 CLUB CENTER BLVD
NAPLES, FL 34114-0816

MCALLISTER, Richard & Cheryl
905 Harvard Road
Monroeville, PA 15146-4302

MCCARTHY, Richard & Linda
5007 Rockaway Lane
Clarkston, MI 48348-5042

MEDCO REPAIR INC
PO BOX 9472
NAPLES, FL 34101-9472

MEHL, Walter & Janet
9142 Cherry Oaks Lane #202
Naples, FL 34114-0802

MELLEMA, Richard & Janet Klieforth
14201 Thompson Drive
Lowell, MI 49331-9139

MENAGGIO CONDOMINIUM
5067 Tamiami Trail E
NAPLES, FL 34113-4128

MERUSA AUTO INCD/B/A CARQUEST
9331 N TAMIAMI TRAIL Suite 2
NAPLES, FL 34108-2486

MESSINA, Philip & Phyllis
8 Bryan Meadow Path
NorthPort, NY 11768-2603

MESSINA, Phillip & Phyllis
8 Bryan Meadow Path
NorthPort, NY 11768-2603

MESSLER, Richard, Dorothy
P.O. Box 594
Troy, OH 45373-0594

MESSMAKER, Garrett & Teresa
3263 Hyacinth Drive
Naples, FL 34114-0882

METELMANN,  Glen & Kathleen
9026 Cascada Way #201
Naples, FL 34114-6458

METRO PSI
922 SE 14TH PLACE
CAPE CORAL, FL 33990-3021

MICHELLE REED PHOTOGRAPHY INC
6001 CYPRESS HOLLOW WAY
NAPLES, FL 34109-5914

MILLER, Jean & Rex
4255 Gulfshore Blvd N. #1101
Naples, FL 34103-2228

MILLS, Robert & Nancy
3710 Cotton Green Path Drive
Naples, FL 34114-9476

MONSON, David & Lola
1141 Thatcher
River Forest, IL 60305-1332

MONTANTE, Thomas & Kevin
4324 Lower River Road
Youngstown, NY 14174-9754

MONTEFORTE, Joseph & Patricia
390 Foxcroft Drive
Ivyland, PA 18974-1648

MOONEY, Joseph & Sheila
127 Executive Drive
Ambler, PA 19002-2409

MORAUER,  Richard & Melissa
128 Dunedin Court
Cary, NC 27511-6406

MORLEY, David C. MD
123 Mack Hill Road
Amherst, NH 03031-2407

MOYNIHAN, Cathleen & McAULIFFE, Mark
63 Farm Hill Road
North Attleboro, MA 02760-4469

MUNB Loan Holdings LLC
111 Brickell Ave.,Sste 2915
Miami, FL 33131

MUNB Loan Holdings, LLC
c/o Hywel Leonard
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

MURDICK, Robert & Laverne
605 Shoreline Drive
Naples, FL 34119-1808

MURPHY, John M. & Camille
12978 Brighton Lane
Carmel, IN 46032-8619

MURPHY, Dan & Rita
9062 Cascada Way, #101
Naples, FL 34114-6449

MacNEILL, Robert S. & Barbara P.
8508 Mallards Point
Naples, FL 34114-9492


Mack H. Shumate
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Mallard's Landing Village Associati
5067 Tamiami Trail East
NAPLES, FL 34113-4128

Massey Services Inc
PO Box 547668
Orlando, FL 32854-7668

McCARTHY, Paul & Diane
8047 Wilfredo Court
Naples, FL 34114-2694

McCARTY, Mike
100 Bonita Court
Marco Island, FL 34145-3505

McCONNELL, Dr. Bob & WILLIAMS, Dr. Bob
57 Gordon Hurst
Upper Montclair, NJ 07043-2415

McCONNELLS TRUE VALUE HARDWARE
4404 ETAMIAMI TRAIL
NAPLES, FL 34112-6722

McCORMICK, Gary & Janet
10688 Eldorado Circle
Noblesville, IN 46060-4824

McCRANEY, Larry & Karen
700 La Peninsula Blvd #404
Naples, FL 34113-4040

McFARLANE, Paul
1435 S. Prairie Ave Unit O
Chicago, IL 60605-2887

McNEELEY, J. Lee
1902 E. Old Rushville Road
Shelbyville, IN 46176-9569

Mellon United, N.A.
Commercial Loan Division
1111 Brickell Ave
30th Floor
Miami, FL 33131-3112

Melvin H. Baskin
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Messmaker, Garrett & Teresa
% Alberto F. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Mike McCarthy
100 Bonita Court
Marco Island, FL 34145-3505

Mooney, Joseph & Geraldine
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Mr. Gary Donner
3788 Mahagony Rd.
Naples, FL 34114

NAYLOR, Russ & Suzanne
639 Church Road
Malvern, PA 19355-8676

NAYLOR, Russell & Suzanne
639 Church Road
Malvern, PA 19355-8676

NEFF, Gary & Masi
8418 Mallard s Way
Naples, FL 34114-9488

NICHOLSON, John & Tina
8543 Bellagio Drive
Naples, FL 34114-6434

NOLAN, John & Cecilia
7634 Mulberry Lane
Naples, FL 34114-9439

NUZZO, John & Deborah
19 Priory Road
Princeton JCT, NJ 08550-3115

Norbert O. Kaiser
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Norbert O. Kaiser
686 Skye Lane
Barrington, IL 60010-5558

O'DAY, Wayne & Lili
10501 Palos West Drive
Palos Park, IL 60464-1599

O'NEILL, Michael & Donna
3 Fiore Court
Oceanport, NJ 07757-1431

O'Rourke, Richard J & Elizabeth
9217 Museo Circle, Unit 101
Naples, FL 34114-9523

O'SHEA, Kenneth & Sarita
43293 Burkedale Street
South Riding, VA 20152-1711

OHYE, George & Donna
7778 Mulberry Lane
Naples, FL 34114-9443

OLIN, Larry & Sheryl
9275 Menaggio Court #201
Naples, FL 34114-9724

ONSA, Ward & Denise
P. O. Box 2461
Warminster, PA 18974-0047

ORGAN, James & Karen
6149 Grey Friar Way
Dublin, OH 43017-8805

ORSO ITALIAN SPECIALTY FOODS
8416 NW 61ST STREET
MIAMI, FL 33166-3338

OTEY, Deborah & Michael
15 Orchard Road
Southboro, MA 01772-1455

Office of US Attorney
Attn Civil Process Clerk
400 North Tampa St Suite 3200
Tampa FL 33602-4774

PACICO INC
18150 Rowland St
CITY OF INDUS, CA 91748-1224

PADDLEFORD, MONte & Beverly
Post Office Box 1100
Lander, WY 82520-1100

PALEY, Edward
P.O. Box 1004
Leland, MI 49654-1004

PANSEGRAU, Erich & Anna
3426 W. Bath Rd.
Akron, OH 44333-2108

PAPPAGALLO, Nat & Bea
1504 Barclay Blvd
Princeton, NJ 08540-5888

PARRIS, Wayne & Katherine
2830 Cross Country Ct.
Fallston, MD 21047-1319

PARRISH, Donald & Barbara
11135 Bittersweet Dells Lane
Ft. Wayne, IN 46814-8156

PATTERMANN, Steven & Gina
4444 White Ash. Ln
Naperville, IL 60564-1102

PEPI Capital, L.P.
c/o Alan J. Perlman, Esq.
Roetzel & Andress
350 E. Las Olas Blvd., Suite 1150
Fort Lauderdale, FL 33301-4254

PETER MILLAR
226 JAMES JACKSON
CARY, NC 27513-3165

PETERSON, Richard & Judith
9106 Cascada Way #102
Naples, FL 34114-6438

PHELAN, John & Nancy
904 Prairie Ridge Court
Burr Ridge, IL 60527-7183

PHYSICIANS REGIONAL MEDICAL CENTER
6101 Pine Ridge Road
NAPLES, FL 34119-3900

PIGOTT, Daniel & Norma
521 Hammond Oak Lane
Wake Forest, NC 27587-4563

PINCIARO, John & Jane
674 Amity Rd
Bethany, CT 06524-3024

PING INC
PO BOX 52450
Phoenix, AZ 85072-2450

PIPER, David & Maura
27 Garrish Road
Rochester, MA 02770-1815

POPEJOY, Donald & Susan
7645 Mulberry Lane
Naples, FL 34114-9440

POPLOSKIE, Charles & Ann
2460 Lake Angelus Lane
Lake Angelus, MI 48326-1010

POPPLE, Mark & Kimberly
645 Laurel Run Road
Wilkes Barre, PA 18702-9458

PORTNOF, Jon & Francis
3844 Isla Del Sol Way
Naples, FL 34114-9485

PRECHEUR, Dr. Harry & MARy
125 Carrick Avenue
Madison, MS 39110-6547

PRECISION SMALL ENGINE CO
2510 NW 16TH LANE
POMPANO BEACH, FL 33064-1562

PRO EDGE CUTLERY LLC
5475 SHIRLEY ST #2
NAPLESORIDA, FL 34109-1861

PROVOST, Edward & Judith
2511 Orrington Avenue
Evanston, IL 60201-2427

PUKKA INC
231232 MOMENTUM PLACE
CHICAGO, IL 60689-5311

Pansegrau, Erich & Anna
% Harold A. Corzin, Esq
Corzin,Sanislo & Ufholz, LLC
304 N. Cleveland-Massillon Rd.
Akron, OH 44333-9302

Patrick & Liah Griffin
c/o Alberto F. Gomez, Esq.
119 S. Dakota Avenue
Tampa, FL 33606-1813

Patrick McCarthy
3788 Cotton Green Path Dr
Naples, FL 34114-9476

Patrick and Liah Griffin
c/o Alberto Gomez, Esq.
119 S. Dakota Avenue
Tampa, FL 33606-1813

Peter A. Ferrara, Sr.
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave.
Tampa, FL 33606-1813

Peter S. Levi
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave.
Tampa, FL 33606-1813

Peter Shoup
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Philip Messina
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave.
Tampa, FL 33606-1813

Philip N. Eskew Jr., MD
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Phillip Brougham
Committee Chairman
8587 Pepper Tree Way
Naples, FL 34114-9425

Popejoy, Donald G.
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Provost, Edward L.
c/o Alberto F. Gomez, Jr., Esq.
119 S. Dakota Ave.
Tampa, FL 33606-1813

QUICK, Alan & Arlene
620 West Court
Mt. Pleasant, MI 48858-9023

QUINLIVAN, Dr. Michael & Kelly
161 Tanglewood Lane
Fairfield, CT 06824-1879

QUINLIVAN, Michael & Kelley
161 Tanglewood Lane
Fairfield, CT 06824-1879

QUINN, Michael & Alana
8580 Majorca Lane
Naples, FL 34114-6435

Quinn, Michael J.
% Alberto J. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

RABIN, Dr. Barry & Nancy
1999 Selkirk Court
Barrington, IL 60010-5504

RAINEY, Russell & Patricia
3725 Montreux Lane #104
Naples, FL 34114-6476

RALPH DUNNING DESIGN COMPANY INC
16 ESNA PARK DRIVE-UNIT 6
MARKKHAAM ONTARIO
CANADA L3R 5X1

RANURO, Steven & Rose MARie
39 Stratford Court
Washington Township, NJ 07676-4812

RANURO, Steven & Rose Marie
39 Stratford Court
Washington Twp, NJ 07676-4812

RATH, Russell & Janice
4650 Hawk s Nest Way #204
Naples, FL 34114-0836

RAWSON, Greg & Maureen
513 Grassmere Avenue
Interlaken, NJ 07712-4314

RECHTIN, Michael & Elizabeth
1454 W. Berteau Ave.
Chicago, IL 60613-1915

RHOADS / HORGAN, David & Jack
2062 Weber Road
Lansdale, PA 19446-5919

RIBBENS, Ed & Suzanne
8512 Mallard's Point
Naples, FL 34114-9492

RICH, MARk & Nancy
8532 Mallards Way
Naples, FL 34114

RICHARDS, Pamela & Fredrick
760 Waterford Drive #204
Naples, FL 34113-8013

RIDDER, Mark & Kathryn
454 Broadway
Hanover, MA 02339-2711

RINALDI, Frederick & Mary
3567 Scottsdale Circle
Naperville, IL 60564-4631

RIZZO, Charles & Edie
P.O. Box 963
Sparta, NJ 07871-0963

RLI Insurance Company
T.Scott Leo
Leo & Weber,PC
1 N. LaSalle St., Ste 3600
Chicago, IL 60602-4015

ROBERTS, Samuel & Anne
82 Longview Lane
Newtown Square, PA 19073-1068

ROBERTSON, James & Eileen
7764 Mulberry Lane
Naples, FL 34114-9443

ROBERTSON, Jim & Eileen
7764 Mulberry Lane
Naples, FL 34114-9443

RODRIGUEZ, Alberto & Carol
16981 South Grace Drive
Village of Loch Lloyd, MO 64012-4174

ROGERS, Dennis
507 Bridlemere Avenue
Interlaken, NJ 07712-4330

ROMMEL, Robert & Sandra
1558 Priscilla Court
Toms River, NJ 08753-2782

ROSASCHI, Charles & Patricia
296 Vincent Ave
Lynbrook, NY 11563-2120

ROSEN, Bruce & Carol
4554 Cardinal Cove Lane
Naples, FL 34114-9486

ROSS, Robert & Patricia
9108 Cascada Way #25-202
Naples, FL 34114

ROTOLO, Ray
Four Westbrook Corporate Center
Suite 500
Westchester, IL 60154-5753

ROYAL CUP INC
PO BOX 170971
BIRMINGHAM, AL 35217-0971

RUSSO, Gus & Mary Patricia
c/o Lochmoor Chrysler
4080 24th Ave.
Fort Gratiot, MI 48059-3800

RUSSO, Michael
3176 Serena Lane #101
Naples, FL 34114-9586

RYAN, Kevin & Debi
5940 Westchester Court
Rochester Hills, MI 48306-2389

RYAN, William & MARguerite
175 Foreside Road
Falmouth, MA 04105-1723

Rainey, Russell & Patricia
3725 Montreux Lane, Apt 104
Naples, FL 34114-6476

Randy Long
EVANS OIL COMPANY
3170 S HORSESHOE DR
NAPLES, FL 34104-6137

Raymond Martyniak
9274 Menaggio Ct #102
Naples, FL 34114-9660

Rechtin, Michael & Elisabeth
% Alberto F. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Regina V. Smith
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Regions Bank
4851 N Tamiami Trail
Naples, FL 34103-3096

Regions Bank
Attn: Gloria Sloop
1900 5th Ave N, 12th FL
Birmingham, AL 35203-2610

Regions Bank
c/o Diane L. Jensen
Post Office Drawer 1507
Fort Myers, FL 33902-1507

Regions Bank
c/o Gunster Yoakley & Stewart PA
ATTN: Laura F. Gross, Esq
777 S. Flagler Drive, #500 East
West Palm Beach, FL 33401-6121

Regions Bank
c/o Raymond V. Miller
2 South Biscayne Blvd., Ste. 3400
Miami, FL 33131-1807

Regions Bank
c/o Raymond V. Miller, Esq.
Gunster Yoakley & Stewart, P.A.
2 South Biscayne Blvd., Suite 3400
Miami, FL 33131-1807

Rich, Mark D & Nancy A.
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Richard & Shannon Benedetti
9134 Cherry Oaks Ln, Unit 201
Naples FL 34114-0856

Richard J & Elizabeth O'Rorke
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Richard C. Peterson
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave
Tampa, FL 33606-1813

Richard S Messler & Dorothy M Messler
c/o Alberto F Gomez, Jr
Morse & Gomez, PA
119 S Dakota Ave
Tampa, FL 33606-1813

Richard and Cheryl McAllister
c/o Albert F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Richard and Melissa Morauer
Alberto F Gomez, Jr.
Morse & Gomez PA
119 S Dakota Ave
Tampa, FL 33606-1813

Robert J. Theriault, Jr.
% Alberto F. Gomez, Jr.
Morse & Gomez, Jr.
119 S. Dakota Ave.
Tampa, FL 33606-1813

Robert & Eileen Gilmore
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave
Tampa, FL 33606-1813

Robert A. DeMarco, Esq.
Treiser Collins, P.L.
3080 Tamiami Trail East
Naples, FL 34112-5715

Robert Gregory Elliot
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave
Tampa, FL 33606-1813

Robert J. & Anita L. Chaney
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Rommel, Robert
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Ronin Advisors, LLC
400 Main Street
Suite 714
Stamford, CT 06901-3004

Rosenthal & Rosenthal, Inc.
Donald S. Leonard
1370 Broadway  3rd Floor
New York, NY 10018-7302

Russell & Joanne Hume
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Russell R Naylor
c/o Alberto F Gomez, Jr
Morse & Gomez, PA
119 S Dakota Ave
Tampa, FL 33606-1813

SAFETYKLEEN CORP
PO BOX 650509
DALLAS, TX 75265-0509

SAMEK, Steve & Linda
8454 Mallards Way
Naples, FL 34114-9488

SAMPSON, John & Norma
10 North Mallards Road
Saint Paul, MN 55127-2572

SAN MARINO
9300 MARINO CIRCLE
NAPLES, FL 34114-2507

SANDY BUTLER GROUP
17650 San Carlos Blvd
FT MYERS, FL 33907

SANTEC CHEMICAL SERVICES
5614 2ND STREET W/
LEHIGH ACRES, FL 33971-6331

SARKAR, George & Angele
24 Dodie Drive
Parisippany, NJ 07054-1750

SCAFFIDI, Roy & Roseann
49 Alexandra Drive
Stamford, CT 06903-1732

SCANNABAR
510 ST-LAURENT BLVD #523
MONTREAL QUEBEC
CANADA H2Y2Y9

SCHENA, George & Marie
56 Moorland Drive
Grosse Point Shores, MI 48236-1112

SCHERER, Gregory & Wendy
9154 Cherry Oaks Lane #101
Naples, FL 34114-0860

SCHLICK, Ronald
62-A Makamah Beach Road
Northport, NY 11768-1339

SCHMIDT, Steven & Debbie
940 Cape Marco Dr. Apt 1805
Marco Island, FL 34145-6636

SCHMITT, Joseph & Margaret 'Peggy'
7629 Mulberry Lane
Naples, FL 34114-9440

SCHNEIDER, Bart & Nancy
2001 Grand Avenue #2D
North Bergen, NJ 07047-2043

SCHNEIDER, Dave & Barb
9675 Pebbleview Court
Cincinnati, OH 45252-2165

SCHURGIN, Dennis / WEINBERG, Isaac
92 Venture Group, 815 Rt 37 W.
Toms River, NJ 08755

SCHUTT, James
8561 Pepper Tree Way
Naples, FL 34114-9425

SCNS SPORTS FOODS
1527 W 13TH STR STE H
UPLAND, CA 91786-7530

SCOTT PAINT COMPANY
1006 NORTH BARFIELD DRIVE
MARCO ISLAND, FL 34145-2353

SCULPTURED ICE OCCASIONS
3439 SW 11th ST
DEERFIELD BCH, FL 33442-8138

SEBASTIANO, John & FOSS, Glenn
P.O. Box 140
Pompton Plains, NJ 07444-0140

SERENA @ FIDDLER'S CREEK
5067 Tamiami Trail East
NAPLES, FL 34113-4128

SEWART, Thomas & Patricia
7702 Mulberry Lane
Naples, FL 34114-9443

SHAVER, Michael & Kathleen
7 Wetherbee Court
Phoenix, MD 21131-1600

SHEEHY, James & Patricia
10820 South Long Street
Oak Lawn, IL 60453-5048

SHELLABARGER, Kenneth & Linda
9292 Belle Glade Court, Unit 101
Naples, FL 34114

SHEPHERD, David & Susan
30178 Mayfair
Farmington Hills, MI 48331-2156

SHIELE, Raymond & Mary
3843 Beechwood Place
Seaford, NY 11783-2023

SHINEROCK, Maurice & Jean
c/o Fabric World 287, 289 High Street
Sutton Surrey, England SMI ILL

SHOUP, Peter & Beth
132 Sharwood Drive
Naples, FL 34110-5720

SHULMAN, Stephen & Sheila
5402 Waldenhill Court #50
Ypsilanti, MI 48198-9654

SHUMATE, Mack & Helen
7676 Mulberry Lane
Naples, FL 34114

SIGHT, Thomas & Faye
8508 Ensley Place
Leawood, KS 66206-1457

SIGHT, Tom & Faye
8508 Ensley Place
Leawood, KS 66206-1457

SILVERMAN, Michael & Nancy
625 Sunset Ridge Road
Northfield, IL 60093-1028

SIMIONE, RayMONd & Joyce
19 Camelot Road
Windham, NH 03087-1659

SIMMONS, John & Nancy
400 E. Broadway Ave. Suite 50
Bismarck, ND 58501-5903

SIMON, Barry & MARti
632 Trade Center Blvd Suite A
Chesterfield, MO 63005-1277

SINGLETON, John (Jack) & Martha
10 Windsor View Court
Potomac, MD 20854-4023

SINGLETON, John & Martha
10 Windsor View Court
Potomac, MD 20854-4023

SINGLEVICH,   Thomas & Bonita
9217 Museo Circle #204
Naples, FL 34114-9523

SKONIE, Wanda & Edward
5847 Doe Circle
West Mont, IL 60559-2145

SLATER, Robert & Kathleen
8499 Bent Creek Way
Naples, FL 34114-9423

SMALLMAN,   Derek & Susan
Blythbury High St., Claverley
Wolverhampton WV5 7DR  UK

SMILES, Stephen & Shelly
40 Stoneleigh Road
Scarsdale, NY 10583-4749

SMITH,   Dave & Mary Ann
1122 Cave Run Lane
Elizabethtown, KY 42701-5541

SMITH, Jim & Regina
9054 Cascada Way #202
Naples, FL 34114-6451

SMYLIE,   William & Fran
110 Mill Hollow Drive
Moreland Hills, OH 44022-1905

SNAPE, Edwin & Ann
73 Club House Drive, Blackrock
Hingham, MA 02043-4887

SOLLECITO, Louis & Phyllis
16 Brook Lane
Brookville, NY 11545-3136

SONAGERI, Jim & Donna
2 Strawberry Lane
Upper Saddle River, NJ 07458-1600

SOROFMAN, Joel & Tina
15972 Deer Trail Court
Chesterfield, MO 63017-5020

SOUTHERN ENVIRONMENTAL EQUIP LLC
128 PARK CENTER STREET
LEESBURG, FL 34748-4670

SPARKS, David & Kathleen
51075 Quail Hollow Ct.
Granger, IN 46530-6524

STANLEY,  Robert & Joyce
721 Bristlecone Dr.
Gibsonia, PA 15044-6134

STARK,   Barbara
110 Serenata Drive
Unit 241
Ponte Verde, FL 32082-4573

STEEN,   Eric
1000 Cedarglen Gate #616
Mississauga, Ontario, Canada L5C3Z5

STEIN, Dr. Paul & Sharon 3-03 Cr
8009 Clayton Lane Court
St. Louis, MO 63105-3749

STEIN, Dr. Robert & Loretta
9106 Cascada Way, Apt 202
Naples, FL 34114-6438

STEINBACH, Gordon
4775 Hewitt's Point Road
Oconomowoc, WI 53066-3318

STERN, Henry & Karen
155 Carondelet Plaza,Unit 609
St. Louis, MO 63105-0019

STOKEY, William & Linda
3856 Isla Del Sol
Naples, FL 34114-9485

STONE, Edward & Rebecca
1104 Scarboro Lane
Salem, OH 44460-1889

STRATTON, Earl & Judy
350 Waycliffe Drive South
Wayzata, MN 55391-1343

STURDIVENTS ROYAL PRODUCE
P O BOX 10533
NAPLES, FL 34101-0533

SUFFOLETTO, Matthew & Christine
1420 N. Negle Ave
Pittsburgh, PA 15206-1118

SUFFOLETTO, Matthew & Christine
205 Whetherburn Dr.
Wexford, PA 15090-8869

SUN MOUNTAIN SPORTS
PO BOX 7727
MISSOULA, MT 59807-7727

SUNBELT RENTALS
PO BOX 409211
Atlanta, GA 30384-9211

SUNSHINE ACE HARDWARE INC
141 TAMIAMI TRL N
NAPLES, FL 34102-6296

SUNSHINE RECYCLING SERVICES OF SWFL
P O BOX 348
ESTERO, FL 33929-0348

SUPER, Andrew & Mary
2304 Wellesley Ct.
Naperville, IL 60564-4328

SUSSMAN, Daniel & Roberta
307 Saddlebrook Ln
Naples, FL 34110-1373

SUTER, Thomas & Sue
9221 Lake Riley Blvd
Chanhassen, MN 55317-8654

SWAN, Leslie & Beverly
6 Pennington Drive
Simsbury, CT 06070-2649

SWANLUND, Marilyn & Walter
3300 Rogue River Road
Belmont, MI 49306-9092

SWANLUND, Walter & MARilyn
3300 Rogue River Road
Belmont, MI 49306-9092

SWISS CHALET FINE FOODS
9455 NW 40 STREET ROAD
MIAMI, FL 33178-2941

SYSCO WEST COAST FL
PO BOX 1839
PALMETTO, FL 34220-1839

SYSCO WEST COST FL
PO BOX 1839
PALMETTO, FL 34220-1839

SZEKLEY, Jeff & Shelley
401 King Farm Blvd. #202
Rockville, MD 20850-6688

Sandy Carinci
9206 Museo Circle #101
Naples, FL 34114-9528

Sauvignon Village Association Inc
5067 Tamiami Trail East
NAPLES, FL 34113-4128

Schlick, Ronald
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Securities And Exchange Commission
3475 Lenox Road N.E. # 1000
Atlanta, GA 30326-3235

Shawn Lemarie
8442 Mallards Way
Naples, FL 34114-9488

Sheehy, Jim
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Sherer, Gregory & Wendy
c/o Alberto F. Gomez, Jr.
Morse & Gomez, P.A.
119 S. Dakota Ave.
Tampa FL 33606-1813

Shulman, Stephen & Sheila
5807 Fox Hollow Ct
Ann Arbor, MI 48105-9510

Singleton, John N.
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Springer, John and Fran
74 Castlebar Rd.
Rochester, NY 14610-2814

Stacy Brovitz and Lori Grandon
c/o Jill L. Bradley, Esq.
Cohen & Grigsby, P.C.
625 Liberty Avenue
Pittsburgh, PA 15222-3152

Stanley & Arleen Dobkin
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

State Of Florida Department Of Revenue
Po Box 6668
Tallahassee, FL 32314-6668

Stearns Weaver Miller, et al.
Patricia A. Redmond, Esq.
c/o Connie Craver, Paralegal
150 West Flagler Street, Suite 2200
Miami, Fl 33130-1545

Stein, Sharon & Paul
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Stephen A. Smiles
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Stern, Jr., Henry H. & Karen K.
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Steven S. Koren and/or Beverly A. Koren
% Alberto F. Gomez, Jr. Morse & Gom
119 S. Dakota Ave.
Tampa, FL 33606-1813

Steven Schmidt
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Steven T. Hoekstra
c/o Albert F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Stewart Gordon
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Suter, Thomas J & Sue
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

TABLE TOP RESOURCES INC
7901 KINGSPOINTE PKWY
SUITE 27
ORLANDO, FL 32819-6521

TAMPA BAY TRANE
PO BOX 18547
TAMPA, FL 33679-8547

TAUB, Steven & Ellen
399 E Baltimore Ave.
Media, PA 19063-3507

TAUNTON, Ray & Jackie
8598 Pepper Tree Way
Naples, FL 34114-9424

TAYLOR MADE GOLF COMPANY INC
PO BOX 406043
ATLANTA, GA 30384-6043

TAYLOR, William & Terri
1000 Executive Pkwy, Suite 105
St. Louis, MO 63141-6369

TERVIS TUMBLER
PO BOX 917
OSPREY, FL 34229-0917

TEXTRON BUSINESS SERVICES INC
DEPT AT 40219
ATLANTA, GA 31192-0219

TEXTRON EZGO DIVISION OF TEXTRON
PO BOX 905610
CHARLOTTE, NC 28290-5610

THAT'S GREAT NEWS/THAT'S GREAT PR
908 South Meriden Road
Cheshire, CT 06410-1863

THE A/V GUY
521 ALAMEDA COURT
MARCO ISLAND, FL 34145-5829

THE ADVOCACY GROUP AT TEW CARDENAS LLC
215 SOUTH MONROE ST, STE 602
TALLAHASSEE, FL 32301-1804

THE ANDERSONS
800 Trafalgar Court
Suite 320
Maitland, FL 32751-7135

THE GREATER NAPLES CHAMBER OF COMMERCE
2390 Tamiami Trail North
NAPLES, FL 34103-4482

THE MARCO REVIEW
864 Banyan Ct
MARCO ISLAND, FL 34145-5714

THE SUGARMAN
POBOX 1060
HARDWICK, VT 05843-1060

THE TROPHY CASE OF NAPLES INC
600 GOODLETTE RD N UNIT 102
NAPLES, FL 34102-5662

THERIAULT, Bob & Patricia
15516 Canyon Ridge
Eden Prairie, MN 55347-1404

THOMPSON, Vin & Carol
3843 Isla del Sol Way
Naples, FL 34114-9484

TIENHAARA, Richard & Betty
9010 Cascada Way #201
Naples, FL 34114-6462

TITLEIST/ ACUSHNET COMPANY
PO BOX 532402
Charlotte, NC 28290-2402

TODD, John & Arda
50 Fishkill Hook Road, Hopewell Jct.
East Fishkill, NY 12533

TOMMY BAHAMA
12564 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0125

TOOLE, John & Patricia
8421 Warbler Drive
Kalamazoo, MI 49009-4549

TURNER, Charles & Deborah
1817 Scarlett Lane
Middletown, PA 17057-5910

TURNER, Neil & MARgaret
301 Fairway Drive
Harrisonburg, VA 22802-8704

TYLER, Derek & Linda
399 Jinny Hill Road
Cheshire, CT 06410-3209

Tampa Bay Trane
902 N Himes
Tampa, FL 33609-1330

Textron Financial Corporation
c/o Andrew L. Much
11575 Great Oaks Way, Ste. 210
Alpharetta, GA 30022-2426

Textron Financial Corporation
c/o Greenberg Traurig, P.A.
Attn: Robert A. Soriano
625 E. Twiggs Street, Suite 100
Tampa, FL 33602-3925

Textron Financial Corporation
c/o Jeffrey Gilbert
Greenberg Traurig, PA
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223

Textron Financial Corporation
c/o Mark Bloom, Esq.
Greenberg Traurig
1221 Brickell Ave
Miami, FL 33131-3224

The City of Naples
City Attorney
735 Eighth Street South, 2nd Floor
Naples, FL 34102-6703

The ITG Tax Free Income & Capital
Appreciation Fund, Ltd.
% Amanda L. Barton Esq.
13490 Old Livingston Rd
Naples, FL 34109-3855

Thomas & Donna Lauritano
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Thomas M. Montante
% Alberto J. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave
Tampa, FL 33606-1813

Thomas Sands
8507 Bellagio Dr.
Naples, FL 34114-6434

Tim Friday
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Tomen America, Inc.
805 Third Avenue
New York, NY 10022-7513

Tomen America, Inc.
Stuart A. Krause, Esq.
Zeichner Ellman & Krause
575 Lexington Ave
New York, NY 10022-6149

Tomen America, Inc.
c/o David M. Landis, Esq.
Mateer & Harbert, P.A.
P.O. Box 2854
Orlando, Florida 32802-2854

U.S. Bank National Association solely in its
% Thomas M.Messana, Esq
401 E.Las Olas Blvd. Ste 1400
Ft.Lauderdale, FL 33301-2218

U.S. Bank National Association, as Trustee
c/o W. Keith Fendrick, Esq.
100 N. Tampa St., Ste. 4100
Tampa, FL 33602-5642

ULTRA PURE BOTTLED WATER INC
5202 S LOIS AVE
TAMPA, FL 33611-3431

UNITED CAPITAL FUNDING CORP
PO BOX 31246
TAMPA, FL 33631-3246

UNITED MECHANICAL INC
6441 METRO PLANTATION ROAD
FORT MYERS, FL 33966-1257

US Attorneys' Office
2110 First Street, Suite 3-137
Ft Myers, FL 33901-3011

United States Trustee   FTM
Timberlake Annex, Suite 1200
501 E. Polk Street
Tampa, FL 33602-3949

VALERI, Robert & Cynthia
372 Ocean Avenue
Marblehead, MA 01945-3724

VALLEY NATIONAL GASES INC
PO BOX 6378
WHEELING, WV 26003-0615

VAN METER, Ron & Mildred
8541 Pepper Tree Way
Naples, FL 34114-9425

VARALLO, Robert & Kathleen
74 Westover Circle
Mays Landing, NJ 08330-4917

VAYDA, Frank & Lois
9078 Cascada Way #201
Naples, FL 34114-6445

VICIAN, Glenn & Dawn
467 Scarborough Road
Valparaiso, IN 46385-8013

VILETT, Jack
18208 Priory Lane
Minnetonka, MN 55345-2427

VINCENT, Robert & Christine
311 East Morris Boulevard Bldg 3, Unit 2
Winterpark, FL 32789

Varenna Condominim Assn Inc
5067 Tamiami Trail East
NAPLES, FL 34113-4128

Veronica E. Cartwell
185 Private Rd.
E. Patchogue, NY 11772-5824

Vician, Glenn
467 Scarborough Road
Valparaiso, IN 46385-8013

Victor E. Armstrong, Jr.
c/o Alberto F. Gomez, Jr., Esquire
119 S. Dakota Ave
Tampa FL 33606-1813

W.W. Grainger, Inc
7300 N. Melvina Ave. M240
Niles, IL 60714-3998

WAGENBRENNER , Michael
1289 Grandview Avenue
Columbus, OH 43212-3485

WAGNER,  Roy & Judy
3839 Isla del Sol Way
Naples, FL 34114-9484

WALL, Robert & Carolyn
39 Bangor St.
Staten Island, NY 10314-6201

WASSERMAN, Mark & Leslie
4801 Mirror Lake Drive
West Bloomfield, MI 48323-1533

WATER ONE  fl
4840 LAREDO AVENUE
FT. MYERS, FL 33905-4917

WATSON, Donald & Cynthia
19 Boxwood Circle
Yarmouth Port, MA 02675-1478

WEINBERG,  Elaine & BEST, Bob
100 Millhollow Drive
Moreland Hills, OH 44022-1905

WELSH, Michael & Karen
1025 East G Street
Ogallala, NE 69153-1542

WENDY RENEE LINDER
20425 ADORE LANE
ESTERO, FL 33928-6323

WESCO TURF INC
PO BOX 861493
ORLANDO, FL 32886-1493

WESTRAC EQUIPMENT COMPANY
694 COMMERICAL BLVD
NAPLES, FL 34104-4711

WHEAT, Phillip & Patricia
11 Pickering Lane
Springfield, IL 62712-8920

WHEATON,  Stuart & LANCASTER, Karen
2710 Callista Court #203
Naples, FL 34114-9768

WHEELAND,  Lee
9229 Museo Circle #203
Naples, FL 34114-9520

WHITEHEAD, Kenneth
405 Barbara Lane
Bryan Mawr, PA 19010-2127

WICKSTROM,  CASey & Jenny
140 S. River Street Ste #411
Aurora, IL 60506-6080

WIDEBERG, Carl & Dawn
8414 Mallard s Way
Naples, FL 34114-9488

WIENER,  Paul
245 Prospect Avenue 5B
Hackensack, NJ 07601-2571

WILDER,  Norman
65 Seminary Farm Rd.
Lutherville, MD 21093-4587

WILLIAMS SCOTSMAN
PO BOX 91975
CHICAGO, IL 60693-1975

WILLIAMS, Gregg & Cynthia
1965 Rathmore Road
Bloomfield Hills, MI 48304-2150

WILSON CREATIVE GROUP
6241 CYPRESS HOLLOW
NAPLES, FL 34109-5916

WILSON, Ronald & Kathleen
402 Brighton Avenue
Spring Lake, NJ 07762-1515

WINANS, Frederick & Lee
17 Forest Drive
Morristown, NJ 07960-6223

WISNIEWSKI, John & Jeanne
8 Howard Street
West Haven, CT 06516-6812

WODA, John & Cecile
4248 Westleton Court
Columbus, OH 43221-4930

WOJCIK, Louis
1450 Estates Lane
Southampton, PA 18966-3959

WOLF, Gary & Judith
8717 Edgewood Park Drive
Commerce Twp, MI 48382-4443

WONDRACK, Robert
9066 Cascada Way #202
Naples, FL 34114-6448

WRIGHT, Donald W. & Barbara
767 S. Green River Road
Evansville, IN 47715-4179

WURTH USA INC
PO BOX 1756
NEWARK, NJ 07101-1756

Wagenbrenner, Michael & Leo
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Wagner, Roy
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Walter J. Mehl
% Alberto F. Gomez, JR.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Warren S. Bloom, Esq.
Amy E. Lowen, Esq.
Greenberg Traurig, PA
450 S. Orange Avenue, Ste. 650
Orlando, FL 32801-3311

Wayne & Katharine Parris
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Weinberg, Elaine
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Wiener, Paul
% Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

William & Mary Holevas
10N 735 Newport Ct
Elgin, IL 60124-6795

Wisniewski, John & Jeanne
% Alberto P Gomez, Jr.
Morse & Gomez, PA
119 S Dakota Ave.
Tampa, FL 33606-1813

Wright, Donald W.
% Alberto F. Gomez, Jr.
Morse & Gomez PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

YATES, David & Deanna
7650 Mulberry Lane
Naples, FL 34114-9439

ZABKAR, David & Connie
8375 Whisper Trace Lane #204
Naples, FL 34114-9468

ZAKS, Arnold & Maryanne
8584 Majorca Lane, Lot 8
Naples, FL 34114-6435

ZEE MEDICAL SERVICE
PO BOX 1619
SEFFNER, FL 33583-1619

ZEPHYRHILLS DIRECT
PO BOX-856680
LOUSIVILLE, KY 40285-6680

ZUMSANDE, Dieter & Dale
27 Collins Road
Stonington, CT 06378-2409

Zero Restriction Outerwear
Red Lion Manufacturing, Inc.
PO Box 71
Brattleboro, VT 05302-0071

Anthony & Jody Gagliardi
40 Jade Lane
Denville, NJ 07834-3719

Aubrey Ferrao
c/o Patricia A. Redmond, Esq
Stearns Weaver Miller Weissler et al.
150 West Flagler Street
Suite 2200
Miami, FL 33130-1545

Bart A. Houston
Kopelowitz Ostrow
200 S. W. First Avenue, Ste. 1200
Fort Lauderdale, FL 33301

Carlton J. Lloyd
Integra Reatly Resources
4795 Enterprise Avenue
Naples, FL 34104-7042

Christopher Tierney
Hays Financial Consulting, LLC
3343 Peachtree Road, NE
Suite 200
Atlanta, GA 30326-1420

Daniel Carter
c/o Zala Forizs, Esq
4301 Anchor Plaza Parkway
Suite 300
Tampa, FL 33634-7521

Daniel Sussman
307 Saddlebrook Lane
Naples, FL 34110-1373

Eric Vasquez
c/o A. Christopher Kasten II
Bush Ross, P.A.
PO Box 3913
Tampa, FL 33601-3913

Glenn Vician
c/o A. Christopher Kasten II
Bush Ross, P.A.
PO Box 3913
Tampa, FL 33601-3913

Heather L Yonke
Genovese Joblove & Battista
100 SE 2nd Street
44th Floor
Miami, FL 33131-2100

Jane & John Pinciaro
674 Amity Rd
Bethany, CT 06524-3024

Mariaelena Gayo-Guitian
Genovese Joblove & Battista, PA
200 East Broward Blvd. Suite 1110
Fort Lauderdale, FL 33301-3535

Mark Woodward
Woodward, Pires & Lombardo PA
3200 Tamiami Trail N.
Suite 200
Naples, FL 34103-4108

Matthew Suffoletto
c/o A. Christopher Kasten II
Bush Ross, P.A.
PO Box 3913
Tampa, FL 33601-3913

Michael L Schuster
Genovese Joblove & Battista PA
100 Southeast 2nd Street
Suite 4400
Miami, FL 33131-2118

Paul Stein

Paul J Battista
Genovese Joblove & Battista PA
100 Southeast 2nd Street
44th Floor
Miami, FL 33131-2100

Raymond David
c/o A. Christopher Kasten II
Bush Ross, PA
PO Box 3913
Tampa, FL 33601-3913

Robert Stochel
c/o A. Christopher Kasten II
Bush Ross P.A.
PO Box 3913
Tampa, FL 33601-3913

Sharon Stein

Steven Koren

Steven Shulman
c/o A. Christopher Kasten II
Bush Ross, PA
PO Box 3913
Tampa, FL 33601-3913

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114

(d)Internal Revenue Service
Po Box 21126
Philadelphia, PA 19114

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Banc of America Leasing & Capital, LLC

(u)FC Golf Club Members

(u)Fiddler's Creek Ad Hoc Golf Club Commit